# EXHIBIT B

CHAD A. READLER
Acting Assistant Attorney General

ALEX G. TSE
Acting United States Attorney

MARCIA BERMAN
Assistant Branch Director

KAREN S. BLOOM
Senior Counsel
R. CHARLIE MERRITT
Trial Attorney
Civil Division, Federal Programs Branch
U.S. Department of Justice
P.O. Box 883
Washington, D.C. 20044
Telephone: (202) 514-4964
Facsimile: (202) 616-8460
E-mail: karen.s.bloom@usdoj.gov

*Attorneys for Defendants*

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| MARTIN CALVILLO MANRIQUEZ, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> ELISABETH DEVOS, in her official capacity as Secretary of Education, and the UNITED STATES DEPARTMENT OF EDUCATION <br><br> Defendants. | No. 17-7210 <br><br><br> **DECLARATION OF PHILLIP JUENGST IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION** |

I, Phillip Juengst, hereby declare under the penalty of perjury as follows:

1.      I am over the age of 18 and competent to testify to the matters herein.

2.      I am employed by the United States Department of Education ("Department") as a Senior Advisor for the Office of the Chief Financial Officer ("OCFO"). I have been in my current role since March 2018. I have worked for the federal government for almost 20 years, including more than 14 years at the Department. From January 2017 until March of this year, I was acting in a number of capacities, including as the Department's Performance Improvement Officer, working on high-level cross-Department issues. From 2011 to 2017, I held several positions in the OCFO directly leading or overseeing the Department's internal control program. These included Director of the Internal Controls Evaluation Group followed by Deputy Director, then Director of Financial Improvement Operations, the division of which the internal controls group is a part.

3.      I certify that I am duly authorized, am qualified, and have been given authority by the Department to make the statements contained in this Declaration regarding the Department's methodology for determining relief for certain groups of borrowers who filed applications under the Department's borrower defense to repayment ("borrower defense") regulations, at 34 C.F.R. § 685.206(c), related to misrepresentations by schools operated by Corinthian Colleges, Inc. ("CCI"). The statements contained herein are based on my personal knowledge as an employee of the Department, and my review of the pertinent records.

4.      As Senior Advisor, my job responsibilities include supporting the Chief Financial Officer, Deputy Secretary, Director of Financial Improvement Operations and other management officials in leading key risk management and internal control-related priorities for improving operations. OCFO is occasionally asked by other offices in the Department to consult and make

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

recommendations on issues relating to their programs, including the student financial assistance programs.  As a Senior Advisor and as the former Director of Financial Improvement Operations, I am sometimes involved in such consulting efforts.

5.      In May of 2017, the OCFO was directed to assist the Department's Federal Student Aid ("FSA") office in strengthening procedures to process pending borrower defense claims. I was asked to lead OCFO's assistance effort, which I did. This included assisting FSA in assessing the extent to which CCI students had been harmed by CCI's misrepresentations, for the purpose of determining the amount of relief to provide to CCI borrower defense claimants.

6.      I authored a memorandum in collaboration with FSA and the Department's Office of the General Counsel ("OGC"), dated December 15, 2017, detailing the steps in the relief methodology that were developed.  A true and correct copy of that memorandum is attached  as Exhibit 1.

7.      As noted in the December 15, 2017 memorandum, the methodology is based on the Department's determination that the harm to certain CCI students may be determined by assessing the value students received from the education provided by CCI, as compared to that provided by other schools to students in similar programs. *See* Exhibit 1, at 1.  This relative lack of value was determined by comparing the earnings of CCI students who had enrolled in a specific program to those who had enrolled in and completed similar programs at other schools.

8.      More specifically, the earnings of former CCI students were aggregated, and compared to the aggregated earnings outcomes of students at other schools, by (a) comparing such data for programs with the same Classification of Instructional Programs ("CIP") code and the same level of credential and (b) by limiting the earnings data for the other schools' students, to which CCI

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

former students' earnings were compared, to those of former students who had completed

programs that are "passing" under the Department's gainful employment ("GE") regulations.

9.      The CIP system is a taxonomic scheme of official program classification codes developed

by the Department's National Center for Education Statistics ("NCES") and which are used by

the Department and schools to track and report fields of study and program completions activity.

10.     The Department's GE data are publicly available, including the earnings data used to

calculate the "passing" ratings, at https://studentaid.ed.gov/sa/about/data-center/school/ge/.

11.     Seventeen of the 37 CCI-operated school locations have reported GE data on the

Department's website. Among the 17 locations, GE ratings are available for 106 programs,

collectively, for the 2015 debt measure year. Many of these locations reported the same

programs, which combine to reflect 24 CIP codes on the website for CCI-operated schools.

Fifty-one of those programs had passing GE ratings. Only six of those programs failed the GE

measures. A true and correct copy of a summary I compiled, based upon the Department's

publicly-available GE ratings data for the 2015 debt measure year,[1] is attached as Exhibit 2.

12.     The OCFO conducted a preliminary analysis of these CCI program earnings to determine

whether comparing aggregate earnings of CCI students to aggregate earnings of students at

similar programs may provide a reasonable approach for assessing the value of CCI programs.

13.     This preliminary analysis showed that earnings for some CCI programs were less than

earnings for students at similar programs, and in other instances earnings for CCI students were

similar to or greater than the earnings for students at similar programs. This analysis suggested

that a more rigorous analysis of earnings may provide a reasonable approach for determining the

appropriate amounts of relief to award CCI students.

---

[1] This data are available at https://studentaid.ed.gov/sa/sites/default/files/GE-DMYR-2015-Final-Rates.xls.

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

4

14.     To conduct a full earnings comparison, it was necessary to map CCI borrower defense claims to CIP codes and credential levels. The process and assumptions used are described in Step 1 of the December 15, 2017 memorandum.

15.     This mapping was necessary, first, because earnings for many CCI programs are not included in the reported data for GE.  To conduct a more complete and accurate earnings comparison, the Department first needed to determine mean and median earnings for as many CCI programs as possible.

16.     Second, as noted in the December 15, 2017 memorandum, this required grouping claimants by CIP code and credential level.  The program and credential information provided on borrower defense claims and the same information for the students at issue in the borrower defense claims as provided by Zenith Education Group, did not include official CIP codes.  In many instances, multiple programs offered by CCI corresponded to a single CIP code. Moreover, the claim data and data provided by Zenith Education Group were not uniform and did not always match, and did not always correspond to the Department's official listing of programs offered by CCI schools.

17.     The mapping was performed for all 68,836 CCI borrower defense claims that had been received by the Department and provided to OCFO by July 31, 2017, regardless of whether a claim had already been decided by the Department.

18.     The results containing how CCI programs—as reported by claimants and Zenith Education Group—were mapped to CIP codes are in Appendix B to the December 15, 2017 memorandum.

19.     After the mapping was complete, FSA provided information to the SSA on the former CCI students at issue in the borrower defense claims received by the Department, organized in

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

5

groups by CIP code and academic credential level. In turn, the SSA provided mean and median income data for each group, based on the most recently available (2014) earnings data. This process is described in Step 2 of the December 15, 2017 memorandum.

20.     Earnings data for claimants in groups with fewer than 10 individuals were not requested from SSA, due to privacy concerns. In addition, groups with fewer than 10 individuals may not produce earnings data that would be reasonably representative of the value of a CCI program.

21.     Students for which the Department lacked sufficient data to map to CIP code and credential level were excluded from the groups submitted to SSA. Generally, given the large number of CCI borrower defense claims received by the Department and analyzed as part of the relief methodology, it was determined that the exclusion of such relatively few students' earnings data would not significantly alter the mean and median earnings of the CIP code and credential groups for the purpose of the relief methodology.

22.     The Department also excluded students who started CCI programs in 2014 or after, because it was assumed CCI programs would have been unlikely to have influenced 2014 earnings outcomes for such students.

23.     As a result of these exclusions, FSA sent the names of 61,717 former CCI students to SSA for earnings data.

24.     When the Department received the data from SSA, the OCFO compared the CCI earnings data for each program and credential level (the "CCI earnings data set") to publicly available, 2014 earnings data for former students in passing GE programs (the "GE comparison data set") with the same CIP code and academic credential level. The OCFO's calculations and the principles guiding the process are described in Step 3 of the December 15, 2017 memorandum.

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

6

25.     As described by the December 15, 2017 memorandum, the OCFO, FSA, and OGC decided as a guiding principle to use earnings comparisons favoring the borrower.

26.     For example, only passing GE programs were included in the GE comparison data set. Aggregate earnings for the subset of GE programs with passing ratings were higher than the aggregate earnings for all schools and programs overall.  Higher earnings for the GE comparison date set resulted, generally, in larger differences between the mean and median earnings of a specific GE comparison program and academic credential group and those of the corresponding CCI program and academic credential group's earnings.

27.     To similar effect, although GE earnings data only includes information for students who completed their programs, in determining the average and median earnings for each of the CCI program and academic credential groups, we included the earnings of all CCI students who had borrower defense claims—even those who had failed to complete their programs.  Including non-completers in the CCI earnings data was determined to have the likely effect of decreasing the aggregate CCI students' earnings amounts, contributing to even larger differences between the GE programs' and CCI programs' earnings we compared—and hence, to have the likely effect of increasing the percentage of loan discharge relief to a CCI borrower defense claimant.

28.     In addition, some of the CCI school locations had passing GE rates.  However, program earnings from those school locations were not included in the GE comparison data set. This approach was considered more favorable for borrowers because former CCI student earnings were generally expected to be lower than earnings from students at similar institutions, and excluding CCI programs from the GE comparison data would provide a more accurate, distinct comparison between the earnings of former CCI students that were the subject of borrower defense claims — many of whom did not complete their programs and thus were assumed to

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

7

1   have lower earnings as a result — and those of former students who had completed similar
2   passing GE programs at other schools.

3   29.    The OCFO performed four different calculations, based upon comparisons of (a) either
4   the mean or median earnings of former CCI students in a program and credential level, to (b) one
5   of the mean earnings, median earnings, weighted average mean earnings, or median of the
6   median earnings, of former students who completed programs with the same CIP code with the
7   same credential level that had passing GE scores.
8

9   30.    The OCFO also established other rules of application for where there was little or no data
10  in the GE comparison data set that correlated to a program in the CCI earnings data set. These
11  are discussed in more detail at Step 3 of the December 15, 2017 memorandum.
12

13  31.    The OCFO, FSA, and OGC considered the comparison results and different approaches
14  for applying the results to calculate amounts of relief, in terms of amounts of Federal student
15  loans discharged and reimbursements of loan payments already made to the Secretary by CCI
16  borrower defense claimants. The decisions about how relief amounts were to be calculated and
17  implemented are described in Steps 4 to 6 of the December 15, 2017 memorandum.
18

19  32.    As described in Step 4 of the December 15, 2017 memorandum, generally the decisions
20  were to:

21      a.  Provide 100% relief for CCI borrower defense claimants where CCI students had
22          enrolled in programs that the Department's analysis showed CCI students, in the
23          aggregate, were earning less than 50% of the earnings (as determined was most
24          favorable to the borrower, as discussed above as to Step 3) of all former students who
25          had completed GE-passing programs with the same CIP code and credential level;
26
27
28

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

b. Provide inverse relief for CCI borrower defense claimants that had enrolled in programs for which CCI students were earning between 50% to 90% of what all former students who had completed GE-passing programs with the same CIP code and credential level, in increments of 10 percentage points, to be rounded up to the nearest 10th percentage point resulting in additional relief provided to the borrower; and

c. To provide at least 10% relief for CCI borrowers, even if the Department's comparative analysis showed that the mean or median earnings of CCI students (whichever were lower and more favorable to the borrower) were similar to or higher than the highest of the four calculations of earnings of those who had completed GE-passing programs with the same CIP code and credential level.

33.     Appendices A, C, and D of the December 15, 2017 memorandum list the associated percentages of relief for CCI borrower defense claimants with claims pertaining to certain programs and academic credential levels.

34.     Appendix A has red, yellow, and green shading for different percentages of relief to visually highlight the variability in relief tiers. Boxes shaded in red are for programs and credential types for which borrowers will receive 100% relief, under the relief methodology. Boxes shaded in yellow are for programs and credential types for which borrowers will receive 30% to 50% levels of relief, and boxes shaded in green are for programs and credential types for which borrowers will receive 10% to 20% levels of relief.

35.     To ensure the accuracy of the analyses, we conducted several levels of review of the data and calculations. Within OCFO, multiple staff reviewed the mapping of programs listed in borrower defense claims to CIP codes and to passing GE programs' earnings comparisons to

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

9

check for and correct any errors. In addition, staff in FSA and OGC also reviewed and spot-checked the data throughout the development of the relief methodology.

36.     The OCFO concluded its role in consulting with FSA on the relief methodology for CCI claims in December of 2017. OCFO is not involved in the implementation of the relief methodology for CCI borrower defense claims.

I declare under penalty of perjury, pursuant to the provisions of 28 U.S.C. § 1746, that the foregoing is true and correct.

Executed on this 12th day of April, 2018.

Phillip Juengst
Senior Advisor
Office of the Chief Financial Officer
United States Department of Education

Decl. of Phillip Juengst in support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction
Case No. 3:17-cv-07210-SK

10

# EXHIBIT 1

December 15, 2017

# Borrower Defense Relief Methodology for CCI Claims[1]

<u>Purpose</u>

This document describes the methodology used to calculate the amount of relief to award former Corinthian Colleges Inc. (CCI) students with borrower defense claims eligible for approval under existing Job Placement Rate (JPR), Guaranteed Jobs, and Transferability of Credits claim theories. This methodology was developed to provide borrowers relief consistent with and appropriate to the harm they incurred from the misrepresentation by CCI, thereby making them whole. It is rooted in a determination of the value of the claimant's CCI education, as calculated by comparing average earnings of CCI claimants who attended a given academic program to those who attended similar programs at schools the Department has determined adequately prepare students for gainful employment.

<u>Methodology</u>

**Step 1: Map all CCI claims to official classification codes and credentials**

In order to compare the value of a CCI claimant's education against other students, it was necessary to ensure the Department had an accurate record of the particular title IV CCI academic Program Name(s) and credential (level of degree or certificate for the program) the borrower had enrolled in and attended. Federal Student Aid (FSA) enlisted the assistance of the Office of the Chief Financial Officer (OCFO) to map all CCI claims to official program classification codes established by the National Center for Education Statistics.  These codes, known as the Classification of Instructional Programs (CIPs), provide a taxonomic scheme that supports the accurate tracking and reporting of fields of study and program completions activity. CIPs are also used as one of the identifiers comprising a Gainful Employment (GE) Program, the others being the credential level and OPEID ID number.

(For purposes of this exercise, hereinafter a "CCI Program/Credential Group" consists of a specific CIP code, its corresponding CIP Description, and a specific credential. This is essentially the equivalent of a GE Program for comparison purposes. "CCI Program/Credential Group" is different from the "Program Name" that is a narrower identifier than a CIP Code. A CIP Program/Credential Group will typically encompass multiple Program Names.)

FSA provided to OCFO files containing summary data for 68,836 claims from former CCI students. These files contained both the Program Name(s) of study and credential obtained by former CCI students as reported on their applications for relief, as well as the Program Name(s) of study and credentials obtained for these individuals as previously reported to the Department by Zenith Education Group, an education entity that acquired a majority of CCI campuses in 2015 after CCI ceased operations.

As the borrower or Zenith-provided Program Names and credentials in these claims were not uniform and did not always match the Department's official list of Program(s) Names offered by CCI (in most cases due

---

[1] This document reflects work performed by the OCFO, FSA, and the OGC. OPE also consulted on the project in its early stages.

December 15, 2017

to abbreviations, misspellings, or because of the inclusion of informal or inaccurate program titles), OCFO developed a 3-part process for ensuring borrowers were uniformly assigned to the correct CCI Program/Credential Group:

Step 1a) OCFO developed and applied a series of formulas to files of claims to automate the cleaning of the data, and to cross-walk the various reported CCI Program Names and credentials to the "CIP Description" and "Program Name" data for CCI institutions as reflected in the Department's Postsecondary Education Participants System (PEPS). The CIP Description was mapped to official CIP codes (located here: https://nces.ed.gov/ipeds/cipcode/), and credentials were mapped to the following categories:

| Certificate or Diploma | Associate's Degree | Bachelor's Degree | Master's Degree |
|---|---|---|---|
| 01 | 02 | 03 | 05 |

Step 1b) OCFO sorted and manually cross-walked claims, correcting for any errors generated by the automated cleaning and mapping. At this step of the process, three key decision rules were applied to claims:

1) If there was a discrepancy between the CCI Program Name and/or credential as reported by the individual and as reported by Zenith, the claim was mapped to the Program Name found in the data provided by Zenith. This is because, as a general rule, we found the Zenith data to be more accurate and closely aligned to the Department's official list of former title IV eligible CCI Program Names.

2) If a student or Zenith reported multiple programs, the claim was mapped to the first Program Name listed. This is because the first Program Name was most commonly associated with the primary claim submitted by the student

3) If no credential information was available, the claim was mapped to the most common credential earned by CCI students for that Program Name. This is because the most common credential was likely to be accurate from a statistical standpoint.

OCFO then combined all claims into a single file and conducted another round of sorting and cross-walking to identify and correct any inconsistencies or errors. The combined claim file contained the final cross-walk between the Program Name(s) and credential reported by former CCI students in their applications, the information provided by Zenith, and the CCI Program/Credential Code and credential to which the claim was mapped.[2]

Step 1c) OCFO and FSA staff reviewed the combined claim data file in an effort to identify and correct any inconsistencies or errors. OCFO, FSA, and Office of the General Counsel (OGC) staff reviewed the mapping decisions for claims with somewhat ambiguous information to determine how best to map

---

[2] Having all of this information in one record will be helpful if later there is any need to research any potential discrepancies about why a borrower was placed in a given CCI Program/Credential Group.

December 15, 2017

those CCI program(s) Names to the appropriate CIP code and credential.[3]  A list of the CCI Program Names with corresponding CIP codes is attached as Appendix B.

**Step 2: Submit claims to the Social Security Administration (SSA) for income information**

FSA used an existing interagency agreement with the SSA to calculate earnings data for former CCI students. Using a file template required by SSA, OCFO extracted the requisite data from the combined claim file and prepared it for submission to SSA. This included adding a field with date of birth, grouping claims by CIP code and credential to exclude individuals in groups with fewer than 10 claims, and sorting data to identify and correct or remove any files containing missing or duplicate Social Security Numbers. FSA reviewed the file and corrected or removed any data containing missing or duplicate names, reconciling names with official FSA records.

FSA sent the names of 61,717 former CCI students to SSA, organized by 79 CCI Program/Credential Groups.  SSA provided to FSA the mean and median incomes for these 79 groups, based on 2014 earnings data—the most current year of Gainful Employment reporting data to be used for comparison. SSA reported a match rate of 99.25% indicating the individual borrower data was incredibly accurate.

**Step 3: Compare 2014 earnings of CCI students to 2014 earnings of students from "passing" Gainful Employment programs**

FSA, OCFO, and OGC agreed, as a guiding principle, to use earnings comparisons most favorable to CCI students. OCFO compared 2014 earnings of CCI students in a CCI Program Credential/Group against 2014 earnings of students completing programs with the same CIP code and credential that earned passing scores as part of the programs in the Department's GE program (a list of the GE data is available here: https://studentaid.ed.gov/sa/about/data-center/school/ge). There were CCI programs which had passing GE scores. These CCI programs were excluded from the GE comparison set, as that was more favorable to CCI students and provided for a more distinct comparison of GE earnings between CCI and non-CCI programs. For each of the 79 program/credential groupings, OCFO calculated the following data:

1. Mean CCI earnings divided by average mean earnings of passing schools
2. Mean CCI earnings divided by weighted[4] average mean earnings of passing schools
3. Median CCI earnings divided by average median earnings of passing schools
4. Median CCI earnings divided by median of the median earnings of passing schools

For each of the 79 CCI Program/Credential Groups, OCFO identified the GE earnings data comparison approach most favorable to CCI students (of the four above, the one approach that resulted in the

---

[3] Claims without program information were left blank, and those individuals were later excluded from the data submitted to SSA.
[4] The weighted average accounted for the number of students reported. For example, rather than treat the earnings of a GE passing school that reported 25 students the same as the earnings of a school that reported 250 students, this calculation took into account the sample size of students for each GE passing school and weighted them accordingly.

lowest comparative percentage earnings for CCI students). OCFO analyzed the results, including the earnings of students from across similar programs, and made the following adjustments when it resulted in a more favorable comparison:

- For credentials with limited (1-3 schools reporting) or no GE data with which to compare, OCFO adjusted the result to the credential within the same CIP Code with the most favorable comparison to the borrower. Similarly, some CCI borrowers were not sent to SSA because they were part of a CCI Program/Credential Group consisting of students enrolled in a program whose credential level had fewer than 10 students for which the Department had data. For these Groups that were likely to have approved claims, OCFO assigned to the borrower the most favorable earnings comparison within the same CIP Code.[5]
- For CCI CIP Codes with no corresponding GE program classification data with which to compare, OCFO used the closest possible GE match. When there were multiple similar classifications to choose from OCFO opted to use the GE classification most favorable to the borrower.
- For CCI CIP Codes that were not commonly reported by passing programs or for which there were similar CIP codes for reporting (such as "other" CIP codes within a category of programs), OCFO adjusted the result to the most favorable comparison among similar classifications.[6]

**Step 4: Analyzing Results and Determining Formula for Relief**

FSA, OCFO and OGC analyzed the results of the comparisons, and considered various approaches for applying relief on the basis of the comparative earnings with the primary consideration making CCI students whole. Based on that analysis and consideration the following decisions were made:

1. 100% relief will be provided for all borrowers with claims who we determined were enrolled in a CCI Program/Credential Group whose average earnings for the group were less than 50% of earnings of comparable passing GE programs.  This results in a large number of CCI Programs/Credential Groups (19 of the 83 groups) receiving full relief, and recognizes that programs producing such low comparative earners did not, by and large, provide measurable value to CCI students.

2. Claimants enrolled in a CCI Program/Credential Group with earnings between 50% and 90% of earnings of passing GE programs will be awarded relief in amounts inverse with their earnings. For example, a CCI borrower enrolled in a program included in a CCI Program/Credential Group with earnings of 60% of the average GE earnings will receive 40% relief. Relief amounts will be

---

[5] The results of these adjustments added Groups to the total number of CIP codes and credentials compared.  For example, the Department has claims mapped to the Certificate, Associate's, and Bachelor's credentials for the Homeland Security CIP. Only 2 of these groupings were sent to SSA, and GE comparison earnings are available for only 1, which resulted in 100% relief.  All 3 credential groupings were set to 100% relief.

[6] For example, the Department's PEPS data originally mapped CCI programs related to information technology network administration or network security to CIP code 119999. However, the Department determined that CIP code 111001, Network and System Administration, was a better fit and resulted in a greater percentage relief when comparing to GE earnings.

rounded up to the nearest 10 percentage-point increment. For example, students in CCI Program/Credential Groups included in classifications with comparative earnings of 50-59% will receive 50% relief. This results in higher levels of relief than would be provided using smaller increments (such as CCI Programs/Credential Groups with earnings of 55-59% receiving only 45% relief). In addition, rounding up in large increments, along with all the other borrower-friendly adjustments already discussed, mitigates possible data imprecision that would be more likely to impact relief levels if calculated in smaller increments.[7] Finally, this approach also eases the business process difficulties in administering unique relief percentages for each borrower receiving partial relief.

3. A minimum of 10% relief will be provided for all borrowers with approved claims, including those enrolled in CCI Programs/Credential Groups with earnings greater than passing GE programs. This recognizes that, although the value of the education in certain CCI programs was comparatively high, the Department did not include an examination of factors unique to each student that could otherwise merit some relief for a particular student or lead the Department to conclude no relief was appropriate. For example, we did not examine how well a student performed in school, how aggressively a student sought employment in their field of study, whether a student was employed in their field of study, or whether a student's earnings were low for the field of study within their geographic location. Given the relative lack of information regarding harm provided by borrowers in their claims it was not possible to conduct an individualized determination of relief on a case-by-case basis.

A table matching the CIP Codes to the percentage relief by credential level is included as Appendix A.

**Step 5: Relief Percentages and Programs from Appendices A and B Matched to Programs and Credentials at each CCI School**

Next, in order to apply the relief percentages in Appendix A to approved CCI Programs at each CCI school, FSA developed more detailed crosswalks. FSA searched for each CCI Program and credential listed in Appendices C and D on the Crosswalk in Appendix B ("Crosswalk of CIP Codes and Descriptions to CCI Program Names"), identified the CIP Code under which the CCI Program was listed in the Crosswalk, and then found the corresponding CIP Code and Credentials on Appendix A.  FSA then found on Appendix A the assigned percentage for the CIP Code and Credential and recorded that percentage in Appendix C.  The process was repeated for each CCI Program and Credential listed in Appendix C.[8] The same process was repeated for each CCI Program and Credential in Appendix D.

---

[7] Possible data imprecision could be due to factors such as a school making an error in the data reported for GE, or the Department making an error in mapping a student to a program/credential for purposes of calculating CCI earnings.

[8] In consultation with OCFO, FSA used exact matches from the Crosswalk to record on Appendices C and D.  Where there was not an exact match, FSA recorded an "X."  The absence of an exact match on the Crosswalk indicates that there were not a sufficient number of students to determine relief using the methodology described in this paper. Note that CCI did not have a Program at every Credential Level.  For any approved CCI claim for which the percentage relief is not included in Appendices C or D, the relief is still to be determined. As such, this Methodology and the Appendices subsequently may be amended as those decisions are made.

December 15, 2017

**Step 6: Process for applying relief methodology to each claim**

The following is a summary of the process to determine relief for former CCI students with borrower defense claims eligible for approval:

1. This relief methodology along with legal analysis and conclusions by OGC documented in a formal memorandum, serve as the framework for approving and awarding relief for CCI claims approved under existing Job Placement Rate (JPR), Guaranteed Jobs, and Transferability of Credits claim groups.
2. FSA will apply the corresponding percentage of relief to be awarded using Appendix C for Everest and WyoTech approved claims and using Appendix D for Heald claims. The process of applying the relief percentage, notifying students, and discharging (or denying) claims is documented in FSA procedures.
   a. FSA will examine the Program Name(s) and credential(s) reported on the application for relief for each former CCI student, as well as the Program Name(s) and credential(s) reported for that student by Zenith.
   b. For eligible Programs, FSA will determine the percentage relief based on the student's program/credential that is most favorable. For example, if a student reported that he or she was in multiple programs of study, or there is a discrepancy between the data reported by the student and Zenith, FSA will award the level of relief (*e.g.*, 10%, 20%, etc.) that is highest among those CCI Program/Credential Groups.

December 15, 2017

## Appendix A: Table for Matching CIP Codes to Percentage Relief by Credential Level

| CIP Code | CIP Description | Relief % Awarded | | | |
|---|---|---|---|---|---|
| | | Certificate | Associates | Bachelors | Masters |
| 110101 | Computer and Information Sciences, General | 100.0% | 100.0% | 100.0% | |
| 111001 | Network and System Administration/Administrator | 10.0% | 40.0% | | |
| 111006 | Computer Support Specialist | 100.0% | | | |
| 150303 | Electrical, Electronic and Communications Engineering Technology/Technician | 30.0% | 20.0% | | |
| 220302 | Legal Assistant/Paralegal | 100.0% | 50.0% | 100.0% | |
| 430103 | Criminal Justice/Law Enforcement Administration | 100.0% | 50.0% | 50.0% | 40.0% |
| 430107 | Criminal Justice/Police Science | | 100.0% | | |
| 430301 | Homeland Security | 100.0% | 100.0% | 100.0% | |
| 460201 | Carpentry/Carpenter | 30.0% | | | |
| 460302 | Electrician | 20.0% | | | |
| 460503 | Plumbing Technology/Plumber | 30.0% | | | |
| 470101 | Electrical/Electronics Equipment Installation and Repair, General | | 50.0% | | |
| 150501 | Heating, Air Conditioning and Refrig. Technol/Tech (ACH/ACR/ACHR/HRAC/HVAC/AC) | 30.0% | | | |
| 470201 | Heating, AC, Ventilation and Refrig Main. Techlogy/Techn. (HAC,HACR,HVAC,HVACR) | 30.0% | | | |
| 470603 | Autobody/Collision and Repair Technology/Technician | 10.0% | 30.0% | | |
| 470604 | Automobile/Automotive Mechanics Technology/Technician | 10.0% | 10.0% | | |
| 470605 | Diesel Mechanics Technology/Technician | 20.0% | 20.0% | | |
| 470611 | Motorcycle Maintenance and Repair Technology/Technician | 30.0% | | | |
| 470616 | Marine Maintenance/Fitter and Ship Repair Technology/Technician | 10.0% | | | |
| 500602 | Cinematography and Film/Video Production | | 100.0% | | |
| 510601 | Dental Assisting/Assistant | 30.0% | 40.0% | | |
| 510701 | Health/Health Care Administration/Management | | 40.0% | 40.0% | |
| 510705 | Medical Office Management/Administration | 20.0% | 30.0% | | |
| 510707 | Health Information/Medical Records Technology/Technician | | 10.0% | | |
| 510714 | Medical Insurance Specialist/Medical Biller | 20.0% | 20.0% | | |
| 510716 | Medical Administrative/Executive Assistant and Medical Secretary | 30.0% | 10.0% | | |
| 510801 | Medical/Clinical Assistant | 30.0% | 30.0% | | |

7

December 15, 2017

| CIP Code | CIP Description | Relief % Awarded | | | |
|---|---|---|---|---|---|
| | | Certificate | Associates | Bachelors | Masters |
| 510805 | Pharmacy Technician/Assistant | 20.0% | 10.0% | | |
| 510908 | Respiratory Care Therapy/Therapist | | 30.0% | | |
| 510909 | Surgical Technology/Technologist | 50.0% | 30.0% | | |
| 511011 | Renal/Dialysis Technologist/Technician | 10.0% | | | |
| 513501 | Massage Therapy/Therapeutic Massage | 20.0% | | | |
| 513801 | Nursing/Registered Nurse (RN, ASN, BSN, MSN) | 40.0% | 100.0% | 100.0% | |
| 513901 | Licensed Practical/Vocational Nurse Training | 20.0% | 40.0% | | |
| 513902 | Nursing Assistant/Aide and Patient Care Assistant/Aide. | 20.0% | | | |
| 520201 | Business Administration and Management, General | 100.0% | 50.0% | 100.0% | 100.0% |
| 520299 | Business Administration, Management and Operations, Other | 100.0% | 50.0% | 100.0% | 100.0% |
| 529999 | Business, Management, Marketing, and Related Support Services, Other | 100.0% | 50.0% | 100.0% | 100.0% |
| 520301 | Accounting | 50.0% | 50.0% | 50.0% | |
| 520305 | Accounting and Business/Management | 50.0% | 50.0% | 50.0% | |
| 520401 | Administrative Assistant and Secretarial Science, General | 10.0% | | | |
| 520407 | Business/Office Automation/Technology/Data Entry | | 10.0% | | |
| 520408 | General Office Occupations and Clerical Services | 20.0% | | | |
| 520499 | Business Operations Support and Secretarial Services, Other | 20.0% | 20.0% | | |
| 520701 | Entrepreneurship/Entrepreneurial Studies | | 50.0% | | |
| 520901 | Hospitality Administration/Management, General | | 20.0% | | |
| 521801 | Sales, Distribution, and Marketing Operations, General | | 50.0% | | |
| 522001 | Construction Management | | 50.0% | | |

8

December 15, 2017

## Appendix B: Crosswalk of CIP Codes and Descriptions to CCI Program Names

**CIP: 110101**

    **CIP Description: Computer and Information Sciences, General**

      **Zenith and Borrower-Provided Program Names:[9]**

        Business Software Applications

        Computer Applications

        Computer Business Administration

        Computer Information Science

        Computer Information Science (AAS)

        Computer Information Science-Programming

        Computer Information Science-Web Design

        Computer Information Technology

        Computer Science

        Computer Software Applications

        Computer Technology

        Information Systems

        Multimedia Production

        Software Technologies

**111001**

    **Network and System Administration/Administrator**

        CIS-Network Administration

        Computer Science/Network

        Information Technology - Emphasis in Network Security

        Information Technology - Emphasis in Network Sys Adm

        IT - Network Systems Admin

        Information Technology Network Security

        IT Network Security

        Network Administration

        Network Internet Security Spec

        Network Systems Support

        Networking Technology - Emphasis in CCNA Curriculum

        Networking Technology - Emphasis in Microsoft Windows Server Administration

        NT - CCNA Curriculum

        NT - Cisco Systems

        NT - Windows NT

        Networking Technology, Emphasis in CCNP« Curriculum – CERT

        Networking Technology, Microsoft and Cisco Systems Administration

        Networking Technology, Microsoft Emphasis – CERT

---

[9] The Program Names include the official program names listed in PEPS, the names reported by Zenith for individual borrowers, and the borrower-provided names. Similar CIP Codes for which relief levels were identical were grouped together for purposes of this Crosswalk.

December 15, 2017

Networking Technology, Microsoft Windows 2000
Web Administration
Web Administration Diploma
Web Design
Web Design and Administration
Web Design and Administration, Web Design
Web Development
Web Security

**111006**

**Computer Support Specialist**

IT - Technical Support
IT Support Specialist
Information Technology Support Specialist

**150303**

**Electrical, Electronic and Communications Engineering Technology/Technician**

Electrical technology
Electronics and Computer Technology
Electronics Computer Technology
Electronics Technology

**220302**

**Legal Assistant/Paralegal**

Legal Assistant/Paralegal
Paralegal
Paralegal (AAS)
Paralegal/Legal Assistant

**430103**

**Criminal Justice/Law Enforcement Administration**

Bus Admin - Criminal Justice
Business Administration – Criminal Justice
Business Administration - Emphasis in Criminal Justice
Criminal Justice
Criminal Justice - Homeland Security
Criminal Justice – Investigations
Criminal Justice Administration
Criminal Justice Private & Homeland Security
Criminology

**430107**

**Criminal Justice/Police Science**

Crim. Invest.
Criminal Investigation
Crime Scene Investigation
Crime Scene Technician

**430301**

December 15, 2017

**Homeland Security**

Homeland Security

Homeland Security Specialist (Diploma)

**460201**

**Carpentry/Carpenter**

Carpentry

**460302**

**Electrician**

Electrical Technician

Electrician

Electrician/Industrial Electrical Tech

Electronics, Computers, & Industrial

Electrician with Industrial Electrical Technology Concentration

Electrician with Renewable Energy and Photovoltaics Concentration

Industrial Electrical Technology

Industrial Electrical Technology (Diploma)

**460503**

**Plumbing Technology/Plumber**

Plumbing

Plumbing Technician

Plumbing Technology

**470101**

**Electrical/Electronics Equipment Installation and Repair, General**

Electronic Computer and Communication

Electronics, Computer, and Communications Technology

**150501 and 470201**

**Heating, Air Conditioning and Refrig. Technol/Tech (ACH/ACR/ACHR/HRAC/HVAC/AC)**

**Heating, AC, Ventilation and Refrig Main. Techlgy/Techn. (HAC,HACR,HVAC,HVACR)**

Air Conditioning, Heating, Refrigeration & Appliances

Commercial Heating Ventilation & Air Conditioning

Heating, Ventilation & Air Conditioning

Residential Heating, Ventilation and Air Conditioning Technician

Residential Heating Vent and AC

Residential Heating Ventilation and Air Conditioning

Heating, Ventilation and Air Conditioning

Air Conditioning, Heating and Refrigeration - ATI Teachout

Air Conditioning, Heating, Refrigeration & Appliances - ATI Teach-out Program

AOS / Concentration in Service Systems - Climate Control & Refrig Tech

Assoc Applied Science - Climate Control & Refrigeration Tech

Climate Control & Refrigeration Technology

Commercial / Industrial Heating Ventilation & Air Conditioning

Commercial Heating, Ventilation & Air Conditioning

Heating, Ventilation & Air Conditioning

Heating, Ventilation & Air Conditioning with Renewable Energy and Photovoltaics
Heating, Ventilation and Air Conditioning
Heating, Ventilation and Air Conditioning- TX
Heating, Ventilation, Air Conditioning Technician
Heating, Ventilation, and Air Conditioning

**470603**

**Autobody/Collision and Repair Technology/Technician**

Auto Body
Automotive
Automotive Mechanics
Automotive Repair
Automotive Specialist
Chassis Fabrication and High Performance Engines with Collision/Refinishing Tech
Collision/ Refinishing Technology with Off-Road Power
Collision Refinishing Tech
Collision Repair
Collision/Refinishing & Upholstery Technology
Collision/Refinishing Technician
Collision/Refinishing Technology  ( Concentration Motorsports Chassis Fabrication )
Collision/Refinishing Technology (Concentration Trim & Upholstery Technology)
Collision/Refinishing Technology ( Concentration Street Rod & Custom Fabrication )
Collision/Refinishing Technology and Management
Collision/Refinishing Technology w/ Motorsports Chassis Fabrication and
Management
Collision/Refinishing Technology w/ Street Rod and Management
Collision/Refinishing Technology with Specialty Auto Fabrication
Street Rod & Custom Fabrication w/ Collision/Refinishing Technology
Street Rod Building & Auto Customizing with Collision/Refinishing Tech.
Trim and Upholstery
Collision Technology (all credential levels)
Collision/Refinishing (all credential levels)
Collision/Refinishing with Specialization in Automotive Fabrication (Diploma)

**470604**

**Automobile/Automotive Mechanics Technology/Technician**

Advanced Diagnostics
AOS Automotive Technology-Automotive Diagnostics
AOS Automotive Technology-Service Management
AOS-Automotive Technology/Automotive Diagnostics
Applied Automotive Technology
Auto Tech
Automotive Technician
Automotive Technology - (Concentration Upholstery Technology)
Automotive Technology ( Concentration Advanced Automotive Diagnostic )
Automotive Technology ( Concentration High Performance Power Trains )

December 15, 2017

Automotive Technology ( Concentration Motorsports Chassis Fabrication )
Automotive Technology ( Concentration Street Rod & Custom Fabrication )
Automotive Technology (Concentration Motorsports)
Automotive Technology (Concentration St. Rod)
Automotive Technology and Management
Automotive Technology w/ Advanced Automotive Diagnostics
Automotive Technology w/ High Performance Power Trains
Automotive Technology w/ Motorsports
Automotive Technology w/ Motorsports Chassis Fabrication and Management
Automotive Technology w/ Street Rod and Management
Automotive Technology w/ Trim & Upholstery Technology
Automotive Technology with Specialty Auto Fabrication
Automotive Technology with High Performance Power Transmission (Diploma)
Automotive Technology-Automotive Diagnostics
Applied Automotive Technology  - Advanced Diagnostics Concentration (Diploma)
Automotive Technology/ Concentration in Automotive Diagnostics (Associate)
Automotive Technology/ Concentration in Service Management (Associate)
Automotive Technology (Diploma)
Street Rod & Custom Fabrication w/ Automotive Technology

**470605**

**Diesel Mechanics Technology/Technician**

Advanced Diesel Technology
Diesel Technology Advanced (Diploma)
Diesel/Automotive Vehicle Technology (Diploma)
Auto Technology ( Concentration Diesel )
Automotive Technology with Light Duty Diesel (Diploma)
Diesel Technology with High Performance Power Transmission (Diploma)
Auto/Diesel Vehicle Technology
Chassis Fabrication and High Performance Engines with Diesel Technology
Diesel
Diesel Auto Vehicle Technology
Diesel Automotive Technology
Diesel Mechanic
Diesel Tech
Diesel Technology (all credential levels)
Diesel Technician
Diesel Technology ( Concentration Advanced Diesel )
Diesel Technology ( Concentration Automotive )
Diesel Technology ( Concentration Motorsports Chassis Fabrication )
Diesel Technology ( Concentration Street Rod & Custom Fabrication )
Diesel Technology and Management
Diesel Technology w/ High Performance Power Trains
Diesel Technology w/ Light Duty Diesel
Diesel Technology w/ Trim & Upholstery Technology
Motorsports Chassis Fabrication w/ Diesel Technology

Street Rod & Custom Fabrication w/ Diesel Technology

**470611**

**Motorcycle Maintenance and Repair Technology/Technician**

Motorsports Chassis Fabrication

Motorsports Chassis Fabrication w/ Automotive Technology

Motorsports Chassis Fabrication w/ Automotive Technology

Motorsports Chassis Fabrication w/ Collision/Refinishing Technology

Harley-Davison and Motorcycle

Motorcycle Technician

Motorcycle Technology

Motorcycle Technology - European Concentration

Motorcycle Technology-  Harley Davidson Concentration

Motorcycle Technology Asian Concentration

Applied Automotive Technology - Motorsports Concentration

Motorcycle Technology and Management

Comprehensive 25 Week Multi-Line Program

Comprehensive 30 Week Multi-Line Program

MDBMW Motorcycle Mechanics, Dealership Management  & BMW Advanced Training

MDDUC Motorcycle Mechanics Dealership Management & Ducati Advanced Training

MDH Harley-Davidson & Motorcycle Mechanics/Dealership Management

MDHON Motorcycle Mechanics, Dealership Management & Honda Advanced Training

MDKAW Motorcycle Mechanics, Dealership Management & Kawasaki Advanced Training

MDSUZ Motorcycle Mechanics, Dealership Management & Suzuki Advanced Training

MDTRI Motorcycle Mechanics, Dealership Management & Triumph Advanced Training

MDYAM Motorcycle Mechanics, Dealership Management & Yamaha Advanced Training

MH - Harley -Davidson Motorcycle Mechanics Training

Motorcycle Technician

Motorcycle Technician with Off Road Power

**470616**

**Marine Maintenance/Fitter and Ship Repair Technology/Technician**

Marine Specialist – Advanced

Marine Specialist

Marine Technology

**500602**

**Cinematography and Film/Video Production**

Film and Video

**510601**

**Dental Assisting/Assistant**

December 15, 2017

Dental Assist.
Dental Assistant
Dental Assisting
Dental technician

**510701**

**Health/Health Care Administration/Management**

Health Care Admin
Health Care Administration
Health Services Administration

**510705**

**Medical Office Management/Administration**

Medical Office Administration
Medical Office Management
Medical Secretary

**510707**

**Health Information/Medical Records Technology/Technician**

Health Information Technology

**510714**

**Medical Insurance Specialist/Medical Biller**

Medical Coding
Med Ins Bill & Coding
Med Ins Billing/Coding
Med Insurance Billing & Coding
Medical Billing
Medical Insurance Billing & Coding
Medical Insurance Billing and Coding

**510716**

**Medical Administrative/Executive Assistant and Medical Secretary**

Administrative Assistant-Medical
Administrative Medical Assist
Administrative Medical Assistant
Medical Admin  Assistant
Medical Administrative Assistant
Medical Administrative Secretary

**510801**

**Medical/Clinical Assistant**

Medical Assist.
Medical Assistance
Medical Assistant
Medical Assistant (AAS)
Medical Assisting

**510805**

**Pharmacy Technician/Assistant**

Pharmacy Tech
Pharmacy Technician
Pharmacy Technology

**510908**

**Respiratory Care Therapy/Therapist**
Respiratory Care

**510909**

**Surgical Technology/Technologist**
Surgical Tech
Surgical Technologist
Surgical Technology

**511011**

**Renal/Dialysis Technologist/Technician**
Dialysis Technician

**513501**

**Massage Therapy/Therapeutic Massage**
Massage Therapist
Massage Therapy
Massage Therapy Spa Specialist
Massage Therapy Sports Specialist
Advanced Massage Therapist
Massage Therapy- Norcross
Professional Licensing and Aromatherapy and Spa Specialist Program
Professional Licensing and Clinical and Sports Massage Specialist

**513801**

**Nursing/Registered Nurse (RN, ASN, BSN, MSN)**
Nursing

**513901**

**Licensed Practical/Vocational Nurse Training**
Licensed Practical Nursing
LPN
Practical Nurse
Practical Nursing
Vocational Nursing

**513902**

**Nursing Assistant/Aide and Patient Care Assistant/Aide.**
Nursing Assistant
Nurse Assistant /Home Health Aide
Patient Care Technician
Patient Care Technology

**520201 and 520299 and 529999**

**Business Administration and Management, General**
**Business Administration, Management and Operations, Other**

December 15, 2017

**Business, Management, Marketing, and Related Support Services, Other**
Applied Management
Business
Business Administration
Business Administration (AAS)
Business Administration (AS)
Business International
Business Management
General Management
International Business
Management/Marketing

**520301 and 520305**

**Accounting**
**Accounting and Business/Management**
Accounting
Accounting (AAS)
Accounting/Business Administration
Bus Admin – Accounting
Business Accounting
Business Administration – Accounting
Business Administration-Emphasis in Accounting

**520401**

**Administrative Assistant and Secretarial Science, General**
Administrative Assistant
Administrative Secretary
Bus Mgmt/Admin Assist.
Business Management  / Administrative Assistant
Career Access
Career Access Program
Computer Office Administrative Specialist

**520407**

**Business/Office Automation/Technology/Data Entry**
Administrative Information Processing
Business Admin, Software Technologies Emphasis – CCNA
Business Administration-Emphasis in Software Technologies
Business Administration – Software Technologies
Business Software Applications
Information Processing Specialist

**520408**

**General Office Occupations and Clerical Services**
Office Skills

**520499**

**Business Operations Support and Secretarial Services, Other**
Administrative and Secretarial Services, Other

December 15, 2017

Administrative Assistant
Admin  Office Technology
Administrative Office Technology - Executive
Administrative Office Technology - Legal
Administrative Office Technology - Me
Administrative Office Technology - Medical
Administrative Secretary
Automated Office Technology
Business Office Administration
Business Operations
Office Administration
Computer Office Technologies and Applications
Computer Office Technology and Applications (all credential levels)
Computerized Office Applications
Microsoft Office User Specialist
Office Administration
Office Assistant / Data Entry
Word Processing Specialist

**520701**

**Entrepreneurship/Entrepreneurial Studies**

Business Administration - Emphasis in Entrepreneurship
Entrepreneurship

**520901**

**Hospitality Administration/Management, General**

Bus Admin - Hospitality & Tourism
Business Administration-Emphasis in Hospitality and Tourism
Business Administration - Hospitality/Tourism
Hospitality Management
Travel and Tourism
Travel Studies
Travel/Hospitality

**521801**

**Sales, Distribution, and Marketing Operations, General**

Bus Admin - Sales & Marketing
Business Administration-Emphasis in Sales and Marketing
Business Administration - Sales/Marketing Emphasis
Business Marketing
Business Sales & Customer Service

**522001**

**Construction Management**

Construction Management

December 15, 2017

## Appendix C: Everest and WyoTech Findings List

| STATE | CAMPUS/PROGRAM | FIRST DATE OF ENROLLMENT | PERCENT RELIEF |
|-------|----------------|--------------------------|----------------|
| CA | Everest Alhambra-Business Operations (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| CA | Everest Alhambra-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Alhambra-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| CA | Everest Alhambra-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Alhambra-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Alhambra-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Alhambra-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| | | | |
| CA | Everest Anaheim-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| CA | Everest Anaheim-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Anaheim-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Anaheim-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| | | | |
| CA | Everest City of Industry-Business Management/Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 10 |
| CA | Everest City of Industry-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| CA | Everest City of Industry-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest City of Industry-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest City of Industry-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| CA | Everest City of Industry-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest City of Industry-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| | | | |
| CA | Everest Gardena-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Gardena-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Gardena-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Gardena-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| CA | Everest Gardena-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| | | | |
| CA | Everest Hayward-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Hayward-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Hayward-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Hayward-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| | | | |
| CA | Everest Los Angeles Wilshire-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Los Angeles Wilshire-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| CA | Everest Los Angeles Wilshire-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Los Angeles Wilshire-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CA | Everest Los Angeles Wilshire-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |

December 15, 2017

| CA | Everest Los Angeles Wilshire-Pharmacy Technician (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 10 | x | x |
|---|---|---|---|---|---|---|
| | | | | | | |
| CA | Everest Ontario-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Ontario-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| CA | Everest Ontario-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Ontario-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Ontario-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest Ontario-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | Everest Ontario Metro-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Applied Management (Bachelor) | 7/1/2011 – 9/30/2014 | 100 | | | |
| CA | Everest Ontario Metro-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Business (Bachelor) | 7/1/2010 – 9/30/2014 | 100 | | | |
| CA | Everest Ontario Metro-Business Administration (AAS) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2014 | 50 | | | |
| CA | Everest Ontario Metro-Nursing (Associate) | 7/1/2012 – 9/30/2014 | 100 | | | |
| CA | Everest Ontario Metro-Paralegal (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| | | | | | | |
| CA | Everest Reseda-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Reseda-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| CA | Everest Reseda-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Reseda-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest Reseda-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest Reseda-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest Reseda-Surgical Technologist (Diploma) | 7/1/2010 – 9/30/2014 | 50 | | | |
| | | | | | | |
| CA | Everest San Bernardino-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| CA | Everest San Bernardino-Criminal Justice (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 | | | |
| CA | Everest San Bernardino-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Bernardino-Electrician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Bernardino-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Bernardino-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Bernardino-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| CA | Everest San Francisco-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Francisco-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Francisco-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| CA | Everest San Francisco-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | Everest San Jose-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Jose-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest San Jose-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Jose-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest San Jose-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CA | Everest Torrance-Medical Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 | | | |
| CA | Everest Torrance-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | Everest West Los Angeles-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| CA | Everest West Los Angeles-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest West Los Angeles-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| CA | Everest West Los Angeles-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest West Los Angeles-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | Everest West Los Angeles-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | Everest West Los Angeles-Paralegal (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| CA | Everest West Los Angeles-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| CA | WyoTech Fremont-Applied Automotive Technology  - Advanced Diagnostics Concentration (Diploma) | 7/1/2010 – 9/30/2013 | 10 | | | |
| CA | WyoTech Fremont-Applied Automotive Technology (Diploma) | 7/1/2010 – 9/30/2013 | 10 | | | |
| CA | WyoTech Fremont-Automotive Technology/ Concentration in Automotive Diagnostics (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Fremont-Automotive Technology/ Concentration in Service Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Fremont-Commercial Heating Ventilation and Air Conditioning (CHVAC) (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| CA | WyoTech Fremont-Electrician (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| CA | WyoTech Fremont-Heating Ventilation and Air Conditioning (HVAC) (Diploma) | 7/1/2011 – 9/30/2013 | 30 | | | |
| CA | WyoTech Fremont-Motorcycle Technician (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| CA | WyoTech Fremont-Plumbing Technology (Diploma) | 7/1/2011 – 9/30/2012 | 30 | | | |
| CA | WyoTech Fremont-Residential Heating Ventilation and Air Conditioning (HVAC) (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| | | | | | | |
| CA | WyoTech Long Beach-Automotive Technician (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Long Beach-Automotive Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech Long Beach-Electrician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | WyoTech Long Beach-Heating Ventilation and Air Conditioning (HVAC) (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| CA | WyoTech Long Beach-Industrial Electrical Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| CA | WyoTech Long Beach-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| CA | WyoTech Long Beach-Plumbing Technology (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| CA | WyoTech West Sacramento-Automotive Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 10 | x | x |
| CA | WyoTech West Sacramento-Automotive Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech West Sacramento-Automotive Technology with Advanced Automotive Diagnostics (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 10 | x | x |
| CA | WyoTech West Sacramento-Collision/Refinishing and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| CA | WyoTech West Sacramento-Street Rod and Custom Fabrication with Automotive Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |

December 15, 2017

| | | | |
|---|---|---|---|
| CO | Everest Aurora (CO)-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Aurora (CO)-Business (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| CO | Everest Aurora (CO)-Criminal Justice (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| CO | Everest Aurora (CO)-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Aurora (CO)-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Aurora (CO)-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Aurora (CO)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
| CO | Everest Aurora (CO)-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| | | | |
| CO | Everest Colorado Springs-Accounting (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Business Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 |
| CO | Everest Colorado Springs-Criminal Justice (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| CO | Everest Colorado Springs-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| CO | Everest Colorado Springs-Legal Assistant/Paralegal (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Colorado Springs-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| CO | Everest Colorado Springs-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2013 | 30 |
| CO | Everest Colorado Springs-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2013 | 30 |
| | | | |
| CO | Everest Thornton-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Thornton-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| CO | Everest Thornton-Business Accounting (Diploma) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Thornton-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| CO | Everest Thornton-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CO | Everest Thornton-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| CO | Everest Thornton-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| CO | Everest Thornton-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| CO | Everest Thornton-Paralegal (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 50 |
| CO | Everest Thornton-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
| CO | Everest Thornton-Surgical Technologist (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| | | | |
| FL | Everest Brandon-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 - 9/30/2014 | 50 |
| FL | Everest Brandon-Accounting (Bachelor) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Brandon-Applied Management (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Brandon-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Brandon-Business (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Brandon-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Brandon-Business Administration (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |

December 15, 2017

| FL | Everest Brandon-Business Administration (Masters) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Computer Information Science (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Computer Information Science (Bachelor) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Computer Office Technology and Applications (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| FL | Everest Brandon-Criminal Justice (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Brandon-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Brandon-Criminal Justice (Masters) | 7/1/2010 – 9/30/2012 | 40 | | | |
| FL | Everest Brandon-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Brandon-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Brandon-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Brandon-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Nursing (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Paralegal (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Brandon-Paralegal (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Brandon-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| FL | Everest Brandon-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Brandon-Radiologic Technician (Associate) | 7/1/2013 – 9/30/2014 | x | | | |
| FL | Everest Brandon-Surgical Technologist (Associate) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| FL | Everest Fort Lauderdale-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Fort Lauderdale-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Fort Lauderdale-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Fort Lauderdale-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Fort Lauderdale-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| | | | | | | |
| FL | Everest Hialeah-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Hialeah-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Hialeah-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Hialeah-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 | | | |
| FL | Everest Hialeah-Criminal Justice Social and Youth Services (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | x | | | |
| FL | Everest Hialeah-Diagnostic Card Sonogram (Associate) | 7/1/2010 – 9/30/2014 | x | | | |
| FL | Everest Hialeah-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| FL | Everest Hialeah-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |

December 15, 2017

| FL | Everest Hialeah-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2014 | 20 |
|----|----|----|----|
| FL | Everest Hialeah-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Hialeah-Patient Care Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Hialeah-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Hialeah-Surgical Technologist (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| | | | |
| FL | Everest Jacksonville-Accounting (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Applied Management (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| FL | Everest Jacksonville-Applied Management (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Business Administration (Master) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012– 9/30/2014 | 50 |
| FL | Everest Jacksonville-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Jacksonville-Criminal Justice (Master) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 40 |
| FL | Everest Jacksonville-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Jacksonville-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 20 |
| FL | Everest Jacksonville-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Jacksonville-Medical Assistant  (Diploma) | 7/1/2010 – 9/30/2011 | 30 |
| FL | Everest Jacksonville-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Jacksonville-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| FL | Everest Jacksonville-Paralegal (Associate) | 7/1/2010 – 9/30/2011 | 50 |
| FL | Everest Jacksonville-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
| | | | |
| FL | Everest Kendall (Miami)-Applied Management (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Kendall (Miami)-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Kendall (Miami)-Business Sales and Customer Design (Diploma) | 7/1/2012 – 9/30/2014 | x |
| FL | Everest Kendall (Miami)-Criminal Investigations (Associate) | 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Kendall (Miami)-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Kendall (Miami)-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Kendall (Miami)-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Kendall (Miami)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| FL | Everest Kendall (Miami)-Patient Care Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| | | | |

December 15, 2017

| FL | Everest Lakeland-Accounting (Associate) | 7/1/2011 – 9/30/2012 | 50 |
|----|------------------------------------------|----------------------|-----|
| FL | Everest Lakeland-Applied Management (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Applied Management (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Lakeland-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Business (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Lakeland-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Criminal Justice (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Criminal Justice (Bachelor) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| FL | Everest Lakeland-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 –  9/30/2014 | 30 |
| FL | Everest Lakeland-Medical Assistant (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 |
| FL | Everest Lakeland-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 |
| FL | Everest Lakeland-Paralegal (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Lakeland-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
|    |                                          |                      |     |
| FL | Everest Largo-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Largo-Accounting (Bachelor) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Largo-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Largo-Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Largo-Business Administration (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Largo-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Largo-Business Administration (Master) | 7/1/2010 – 9/30/2011 | 100 |
| FL | Everest Largo-Business Office Administration (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Largo-Business Sales and Customer Service (Diploma) | 7/1/2011 – 9/30/2014 | x |
| FL | Everest Largo-Computer Information Science (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Largo-Computer Information Science (Bachelor) | 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Largo-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Largo-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Largo-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Medical Assistant (Associate) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| FL | Everest Largo-Medical Insurance Billing and Coding (Associate) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Largo-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Largo-Paralegal (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Largo-Paralegal (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Largo-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
|    |                                          |                      |     |
| FL | Everest Melbourne-Accounting (Bachelor) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Melbourne-Business (Associate) | 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Melbourne-Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Melbourne-Business Administration (Associate) | 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Melbourne-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |

December 15, 2017

| FL | Everest Melbourne-Business Administration (Master) | 7/1/2011 – 9/30/2014 | 100 | | | |
|----|----|----|----|----|----|----|
| FL | Everest Melbourne-Business Office Administration (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| FL | Everest Melbourne-Computer Information Science (Associate) | 7/1/2010– 9/30/2011 | 100 | | | |
| FL | Everest Melbourne-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Melbourne-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Melbourne-Film and Video (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Melbourne-Health Care Administration (Bachelor) | 7/1/2012 – 9/30/2013 | 40 | | | |
| FL | Everest Melbourne-Paralegal (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 | | | |
| FL | Everest Melbourne-Paralegal (Bachelor) | 7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Melbourne-Pharmacy Technician (Associates) | 7/1/2013 – 9/30/2014 | 10 | | | |
| FL | Everest Melbourne-Pharmacy Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| FL | Everest Miami-Applied Management (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Miami-Business (Associate) | 7/1/2011 – 9/30/2013 | 50 | | | |
| FL | Everest Miami-Business Office Administration (Diploma) | 7/1/2011 – 9/30/2013 | 20 | | | |
| FL | Everest Miami-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Miami-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| FL | Everest Miami-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Miami-Heating. Ventilation and Air Conditioning (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Miami-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 | | | |
| FL | Everest Miami-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 | | | |
| FL | Everest Miami-Medical Insurance Billing and Coding (Associates) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| FL | Everest Miami-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| FL | Everest Miami-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| FL | Everest Miami-Pharmacy Technician (Diploma) | 7/1/2010 –9/30/2013 | 20 | | | |
| | | | | | | |
| FL | Everest Orange Park-Applied Management (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 50 | | | |
| FL | Everest Orange Park-Applied Management (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Orange Park-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| FL | Everest Orange Park-Business (Bachelor) | 7/1/2011 – 9/30/2014 | 100 | | | |
| FL | Everest Orange Park-Business Office Administration | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| FL | Everest Orange Park-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 | | | |
| FL | Everest Orange Park-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| FL | Everest Orange Park-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Orange Park-Electrician (Diploma) | 7/1/2010 – 9/30/2013 | 20 | | | |
| FL | Everest Orange Park-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| FL | Everest Orange Park-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |

December 15, 2017

| FL | Everest Orange Park-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
|----|---|---|---|
| FL | Everest Orange Park-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orange Park-Medical Insurance Billing and Coding (Associate) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Orange Park-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| FL | Everest Orange Park-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
|  |  |  |  |
| FL | Everest Orlando North – Business (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Accounting (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Accounting (Bachelor) | 7/1/2012 – 9/30/2013 | 50 |
| FL | Everest Orlando North-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Business Accounting (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Business Administration (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Business Administration (Master) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Business Sales and Customer Service (Diploma) | 7/1/2011 – 9/30/2014 | x |
| FL | Everest Orlando North-Computer Information Science (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Computer Information Science (Bachelor) | 7/1/2011 – 9/30/2013 | 100 |
| FL | Everest Orlando North-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Criminal Justice (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Orlando North-Film and Video (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Health Care Administration (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 40 |
| FL | Everest Orlando North-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
| FL | Everest Orlando North-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orlando North-Medical Assistant (Associate) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orlando North-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| FL | Everest Orlando North-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2011 | 20 |
| FL | Everest Orlando North-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
| FL | Everest Orlando North-Paralegal (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando North-Pharmacy Technician (Associate) | 7/1/2012 – 9/30/2013 | 10 |
| FL | Everest Orlando North-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
|  |  |  |  |
| FL | Everest Orlando South-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |

December 15, 2017

| FL | Everest Orlando South-Accounting (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
|----|---------------------------------------------|---------------------------------------------|-----|
| FL | Everest Orlando South-Applied Management (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Applied Management (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Business (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Business Administration (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Business Administration (Masters) | 7/1/2010 – 9/30/2012 | 100 |
| FL | Everest Orlando South-Business Sales and Customer Service (Diploma) | 7/1/2010 – 9/30/2014 | x |
| FL | Everest Orlando South-Computer Information Science (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Computer Information Science (Bachelor) | 7/1/2011 – 9/30/2012 | 100 |
| FL | Everest Orlando South-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Orlando South-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Healthcare Administration (Bachelor) | 7/1/2012 – 9/30/2014 | 40 |
| FL | Everest Orlando South-Homeland Security (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| FL | Everest Orlando South-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Orlando South-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Orlando South-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Orlando South-Paralegal (Associate) | 7/1/2010 – 9/30/2011 | 50 |
| FL | Everest Orlando South-Paralegal (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Orlando South-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2014 | 10 |
| FL | Everest Orlando South-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
|    |  |  |  |
| FL | Everest Pompano Beach-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Accounting (Bachelor) | 7/1/2010 – 9/30/2011 | 50 |
| FL | Everest Pompano Beach-Applied Management (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Applied Management (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Business (Bachelor) | 7/1/2011– 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Business Administration (Bachelor) | 7/1/2011 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Business Administration (Masters) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 |

December 15, 2017

| FL | Everest Pompano Beach-Computer Information Science (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
|----|----|----|----|
| FL | Everest Pompano Beach-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Criminal Justice (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Criminal Justice (Bachelor) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Pompano Beach-Criminal Justice (Master) | 7/1/2011 – 9/30/2014 | 40 |
| FL | Everest Pompano Beach-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Pompano Beach-Homeland Security (Associate) | 7/1/2010 – 9/30/2011 | 100 |
| FL | Everest Pompano Beach-Hospitality Management (Associate) | 7/1/2010 – 9/30/2012 | 20 |
| FL | Everest Pompano Beach-Hospitality Management (Bachelor) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | x |
| FL | Everest Pompano Beach-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| FL | Everest Pompano Beach-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| FL | Everest Pompano Beach-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| FL | Everest Pompano Beach-Medical Insurance Billing and Coding (Associate) | 7/1/2010 – 9/30/2014 | 20 |
| FL | Everest Pompano Beach-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| FL | Everest Pompano Beach-Paralegal (Associate) | 7/1/2010  – 9/30/2013 | 50 |
| FL | Everest Pompano Beach-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| FL | Everest Pompano Beach-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
| | | | |
| FL | Everest Tampa-Accounting (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Tampa-Accounting (Bachelor) | 7/1/2011 – 9/30/2014 | 50 |
| FL | Everest Tampa-Applied Management (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 |
| FL | Everest Tampa-Applied Management (Bachelor) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 |
| FL | Everest Tampa-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| FL | Everest Tampa-Business (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Tampa-Business Administration (Master) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Tampa-Computer Information Science (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Tampa-Computer Information Science (Bachelor) | 7/1/2011 – 9/30/2013 | 100 |
| FL | Everest Tampa-Criminal Investigations (Associate) | 7/1/2010 – 9/30/2014 | 100 |
| FL | Everest Tampa-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Tampa-Criminal Justice (Bachelor) | 7/1/2012 – 9/30/2014 | 50 |
| FL | Everest Tampa-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 100 |
| FL | Everest Tampa-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| FL | Everest Tampa-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| FL | Everest Tampa-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |

December 15, 2017

| State | Program | Dates | | | | |
|---|---|---|---|---|---|---|
| FL | Everest Tampa-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Tampa-Medical Assistant (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Tampa-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| FL | Everest Tampa-Medical Insurance Billing and Coding (Associates) | 7/1/2012 – 9/30/2013 | 20 | | | |
| FL | Everest Tampa-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| FL | Everest Tampa-Paralegal (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 | | | |
| FL | Everest Tampa-Paralegal (Bachelor) | 7/1/2013 – 9/30/2014 | 100 | | | |
| FL | Everest Tampa-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2011 | 10 | | | |
| FL | Everest Tampa-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| | | | | | | |
| GA | Everest Atlanta (Greenbriar)-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| GA | Everest Atlanta (Greenbriar)-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| GA | Everest Atlanta (Greenbriar)-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| GA | Everest Atlanta (Greenbriar)-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| GA | Everest Atlanta (Greenbriar)-Pharmacy Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| GA | Everest Decatur-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| GA | Everest Decatur-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| GA | Everest Decatur-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| GA | Everest Decatur-Respiratory Care | 7/1/2010 – 9/30/2014 | x | 30 | x | x |
| | | | | | | |
| GA | Everest Jonesboro-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| GA | Everest Jonesboro-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| GA | Everest Jonesboro-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| GA | Everest Jonesboro-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| GA | Everest Jonesboro-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| GA | Everest Jonesboro-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| | | | | | | |
| GA | Everest Marietta-Massage Therapy (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | x | x | x |
| GA | Everest Marietta-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| GA | Everest Marietta-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| GA | Everest Marietta-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| GA | Everest Marietta-Surgical Technologist (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 50 | | | |
| | | | | | | |
| GA | Everest Norcross-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| GA | Everest Norcross-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| GA | Everest Norcross-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |

December 15, 2017

| GA | Everest Norcross-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
|----|-----|-----|-----|---|---|---|
| GA | Everest Norcross-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| IL | Everest Burr Ridge-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Burr Ridge-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Burr Ridge-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Burr Ridge-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| IL | Everest Chicago-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| IL | Everest Chicago-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| IL | Everest Chicago-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| IL | Everest Chicago-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| IL | Everest Melrose Park-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Melrose Park-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Melrose Park-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Melrose Park-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| IL | Everest Melrose Park-Pharmacy Technician (Associate) | 7/1/2013 – 9/30/2014 | 10 | | | |
| | | | | | | |
| IL | Everest Merrionette Park-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Merrionette Park-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| IL | Everest Merrionette Park-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Merrionette Park-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Merrionette Park-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| IL | Everest Merrionette Park-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| IL | Everest North Aurora (IL)-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| IL | Everest North Aurora (IL)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| IL | Everest North Aurora (IL)-Medical Assistant (all credential levels) | 7/1/2010 – 9/30/2014 | 30 | 30 | x | x |
| IL | Everest North Aurora (IL)-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| IL | Everest Skokie-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 | | | |
| IL | Everest Skokie-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Skokie-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| IL | Everest Skokie-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 | | | |
| IL | Everest Skokie-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 10 | | | |
| IL | Everest Skokie-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| IN | Everest Merrillville-Business Accounting (all credential levels) | 7/1/2010 – 9/30/2014 | 50 | 50 | 50 | x |
| IN | Everest Merrillville-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| IN | Everest Merrillville-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| IN | Everest Merrillville-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 | | | |
| IN | Everest Merrillville-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 30 | | | |
| IN | Everest Merrillville-Practical Nursing (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MA | Everest Brighton-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 | | | |
| MA | Everest Brighton-Massage Therapy (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | x | x | x |
| MA | Everest Brighton-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| MA | Everest Brighton-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| | | | | | | |
| MA | Everest Chelsea-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 | | | |
| MA | Everest Chelsea-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| MA | Everest Chelsea-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MA | Everest Chelsea-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MA | Everest Chelsea-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MI | Everest Dearborn-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| MI | Everest Dearborn-Massage Therapy (Associates) | 7/1/2013 – 9/30/2014 | x | | | |
| MI | Everest Dearborn-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| MI | Everest Dearborn-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| MI | Everest Dearborn-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| MI | Everest Dearborn-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| MI | Everest Dearborn-Patient Care Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| MI | Everest Dearborn-Pharmacy Technician (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 10 | x | x |
| | | | | | | |
| MI | Everest Detroit-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| MI | Everest Detroit-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MI | Everest Detroit-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MI | Everest Detroit-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MI | Everest Grand Rapids-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| MI | Everest Grand Rapids-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| MI | Everest Grand Rapids-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| MI | Everest Grand Rapids-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| MI | Everest Grand Rapids-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| MI | Everest Grand Rapids-Practical Nursing (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| MI | Everest Kalamazoo-Business Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 | | | |
| MI | Everest Kalamazoo-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |

December 15, 2017

| MI | Everest Kalamazoo-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
|----|----|----|----|
| MI | Everest Kalamazoo-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| MI | Everest Kalamazoo-Medical Assistant (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| MI | Everest Kalamazoo-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| MI | Everest Kalamazoo-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2014 | 10 |
|    |    |    |    |
| MI | Everest Southfield-Computer Technology (Diploma) | 7/1/2010 – 9/30/2014 | 100 |
| MI | Everest Southfield-Electronics Computer Technology (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MI | Everest Southfield-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| MI | Everest Southfield-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MI | Everest Southfield-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MI | Everest Southfield-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
|    |    |    |    |
| MN | Everest Eagan-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 |
| MN | Everest Eagan-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MN | Everest Eagan-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MN | Everest Eagan-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| MN | Everest Eagan-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
|    |    |    |    |
| MO | Everest Springfield-Accounting (AAS) | 7/1/2010 – 9/30/2013 | 50 |
| MO | Everest Springfield-Accounting (Associate) | 7/1/2010 – 9/30/2013 | 50 |
| MO | Everest Springfield-Accounting (Bachelor) | 7/1/2010 – 9/30/2011 | 50 |
| MO | Everest Springfield-Applied Management (Bachelor) | 7/1/2010 – 9/30/2011 | 100 |
| MO | Everest Springfield-Business Accounting (Diploma) | 7/1/2010 – 9/30/2011 | 50 |
| MO | Everest Springfield-Business Administration (AAS) | 7/1/2010 – 9/30/2014 | 50 |
| MO | Everest Springfield-Business Administration (Associate) | 7/1/2010 –9/30/2014 | 50 |
| MO | Everest Springfield-Computer Information Science (AAS) | 7/1/2011 –9/30/2014 | 100 |
| MO | Everest Springfield-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 |
| MO | Everest Springfield-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 |
| MO | Everest Springfield-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MO | Everest Springfield-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| MO | Everest Springfield-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| MO | Everest Springfield-Paralegal (Associate) | 7/1/2010 –9/30/2014 | 50 |
| MO | Everest Springfield-Paralegal (Bachelor) | 7/1/2010 – 9/30/2014 | 100 |
|    |    |    |    |
| MO | Everest St. Louis (Earth City)-Business Accounting (Diploma) | 7/1/2010 – 9/30/2014 | 50 |
| MO | Everest St. Louis (Earth City)-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| MO | Everest St. Louis (Earth City)-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| MO | Everest St. Louis (Earth City)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| MO | Everest St. Louis (Earth City)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| MO | Everest St. Louis (Earth City)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| MO | Everest St. Louis (Earth City)-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| NJ | Everest South Plainfield-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 | | | |
| NJ | Everest South Plainfield-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| NJ | Everest South Plainfield-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| NJ | Everest South Plainfield-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| NJ | Everest South Plainfield-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| NJ | Everest South Plainfield-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 | | | |
| | | | | | | |
| NV | Everest Henderson-Accounting (Associate) | 7/1/2010 – 9/30/2011 7/1/2012 – 9/30/2014 | 50 | | | |
| NV | Everest Henderson-Business (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| NV | Everest Henderson-Criminal Justice – SAS | 7/1/2010 – 9/30/2014 | x | | | |
| NV | Everest Henderson-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| NV | Everest Henderson-Massage Therapy | 7/1/2010 – 9/30/2014 | 20 | x | x | x |
| NV | Everest Henderson-Nursing (Associate) | 7/1/2013 – 9/30/2014 | 100 | | | |
| NV | Everest Henderson-Paralegal – SAS | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | x | | | |
| NV | Everest Henderson-Paralegal (Associate) | 7/1/2010 – 9/30/2011 7/1/2012 – 9/30/2013 | 50 | | | |
| | | | | | | |
| NY | Everest Rochester-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| NY | Everest Rochester-Administrative Office Technology (Associate) | 7/1/2011 – 9/30/2013 | 20 | | | |
| NY | Everest Rochester-Business (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| NY | Everest Rochester-Business Accounting and Applications (Diploma) | 7/1/2010 – 9/30/2014 | x | | | |
| NY | Everest Rochester-Business Management (Diploma) | 7/1/2010 – 9/30/2014 | 100 | | | |
| NY | Everest Rochester-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 | | | |
| NY | Everest Rochester-Medical Assistant (AAS) | 7/1/2010 – 9/30/2013 | 30 | | | |
| NY | Everest Rochester-Medical Assistant (Associate) | 7/1/2010 – 9/30/2013 | 30 | | | |
| NY | Everest Rochester-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 | | | |
| | | | | | | |
| OH | Everest Columbus (Gahanna)-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 | | | |
| OH | Everest Columbus (Gahanna)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| OH | Everest Columbus (Gahanna)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| OH | Everest Columbus (Gahanna)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| OH | Everest Columbus (Gahanna)-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| OR | Everest Portland-Accounting (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Administrative Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |

December 15, 2017

| OR | Everest Portland-Business Accounting (Diploma) | 7/1/2011 – 9/30/2014 | 50 | | | |
|----|----|----|----|---|---|---|
| OR | Everest Portland-Computer Information Science (Associate) | 7/1/2011 – 9/30/2014 | 100 | | | |
| OR | Everest Portland-Criminal Justice (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Medical Assistant (Associate) | 7/1/2011 – 9/30/2014 | 30 | | | |
| OR | Everest Portland-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| OR | Everest Portland-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2013 | 20 | | | |
| OR | Everest Portland-Network and Internet Security Specialist (Diploma) | 7/1/2011 – 9/30/2014 | 10 | | | |
| OR | Everest Portland-Paralegal (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| OR | Everest Portland-Pharmacy Technician (Associate) | 7/1/2011 – 9/30/2013 | 10 | | | |
| OR | Everest Portland-Pharmacy Technician (Diploma) | 7/1/2011 –9/30/2014 | 20 | | | |
| | | | | | | |
| OR | Everest Tigard- Massage Therapy (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| OR | Everest Tigard-Massage Therapy Spa Specialist (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| OR | Everest Tigard-Massage Therapy Sports Specialist (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| OR | Everest Tigard-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 | | | |
| OR | Everest Tigard-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| OR | Everest Tigard-Pharmacy Technician (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| PA | Everest Bensalem-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Bensalem-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Bensalem-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| PA | Everest Pittsburgh-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Career Access Program | 7/1/2010 – 9/30-2014 | 10 | x | x | x |
| PA | Everest Pittsburgh-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 | | | |
| PA | Everest Pittsburgh-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Pittsburgh-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 | | | |
| PA | Everest Pittsburgh-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| PA | Everest Pittsburgh-Paralegal (Associate) | 7/1/2010 – 9/30/2011 | 50 | | | |
| PA | Everest Pittsburgh-Patient Care Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 | | | |
| PA | Everest Pittsburgh-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 10 | | | |
| PA | Everest Pittsburgh-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |
| | | | | | | |
| PA | WyoTech Blairsville-Auto/Diesel Vehicle Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| PA | WyoTech Blairsville-Automotive Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| PA | WyoTech Blairsville-Automotive Technology with High Performance Power Transmission (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |

December 15, 2017

| PA | WyoTech Blairsville-Automotive Technology with Light Duty Diesel (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
|---|---|---|---|
| PA | WyoTech Blairsville-Automotive Technology with Trim and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 |
| PA | WyoTech Blairsville-Collision/Refinishing and Upholstery Technology (Diploma) | 7/1/2011 – 9/30/2013 | 10 |
| PA | WyoTech Blairsville-Collision/Refinishing Technology and Management (Associate) | 7/1/2011 – 9/30/2014 | 30 |
| PA | WyoTech Blairsville-Diesel Technology and Management (Associate) | 7/1/2012 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Diesel Technology with High Performance Power Transmission (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Diesel/Auto Vehicle Technology (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Motorsports Chassis Fabrication with Automotive Technology (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| PA | WyoTech Blairsville-Motorsports Chassis Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| PA | WyoTech Blairsville-Motorsports Chassis Fabrication with Diesel Technology (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
| PA | WyoTech Blairsville-Street Rod and Custom Fabrication with Automotive Technology (Diploma) | 7/1/2011 – 9/30/2014 | 10 |
| PA | WyoTech Blairsville-Street Rod and Custom Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2011 – 9/30/2014 | 10 |
| PA | WyoTech Blairsville-Street Rod and Custom Fabrication with Diesel Technology (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
|  |  |  |  |
| TX | Everest Arlington (Mid Cities)-Business (Associate) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 50 |
| TX | Everest Arlington (Mid Cities)-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Arlington (Mid Cities)-Criminal Justice (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 |
| TX | Everest Arlington (Mid Cities)-Electrical Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| TX | Everest Arlington (Mid Cities)-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| TX | Everest Arlington (Mid Cities)-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Assistant (Associate) | 7/1/2010 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Arlington (Mid Cities)-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| TX | Everest Arlington (Mid Cities)-Pharmacy Technician (Associate) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 10 |
| TX | Everest Arlington (Mid Cities)-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
|  |  |  |  |
| TX | Everest Austin-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| TX | Everest Austin-Electrical Technician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |

December 15, 2017

| TX | Everest Austin-Electrician (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
|----|--------------------------------------|----------------------|-----|
| TX | Everest Austin-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 |
| TX | Everest Austin-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Austin-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Austin-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 |
|    |    |    |    |
| TX | Everest Dallas-Business Administration (Associate) | 7/1/2011 – 9/30/2014 | 50 |
| TX | Everest Dallas-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| TX | Everest Dallas-Medical Administrative Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Dallas-Medical Assistant (Associate) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Dallas-Medical Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Dallas-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| TX | Everest Dallas-Paralegal (Associate) | 7/1/2012 – 9/30/2014 | 50 |
|    |    |    |    |
| TX | Everest Fort Worth North-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Business Administration (AAS) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Business Administration (AS) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Criminal Justice (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Dental Assisting (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Assistant (Associate) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Assisting (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| TX | Everest Fort Worth North-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| TX | Everest Fort Worth North-Paralegal (AAS) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Paralegal (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| TX | Everest Fort Worth North-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
|    |    |    |    |
| TX | Everest Fort Worth South-Dental Assistant (Diploma) | 7/1/2013 – 9/30/2014 | 30 |
| TX | Everest Fort Worth South-Medical Administrative Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 |
| TX | Everest Fort Worth South-Medical Assistant (Diploma) | 7/1/2012 – 9/30/2013 | 30 |
| TX | Everest Fort Worth South-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
|    |    |    |    |
| TX | Everest Houston (Bissonnet)-Carpentry (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Electrical Technician (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| TX | Everest Houston (Bissonnet)-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2012 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
| TX | Everest Houston (Bissonnet)-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| TX | Everest Houston (Bissonnet)-Plumbing Technology (Diploma) | 7/1/2011 – 9/30/2014 | 30 |
|    |    |    |    |

December 15, 2017

| TX | Everest Houston (Greenspoint)-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| TX | Everest Houston (Greenspoint)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012. | 30 | | | |
| TX | Everest Houston (Greenspoint)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 | | | |
| | | | | | | |
| TX | Everest Houston (Hobby)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| TX | Everest Houston (Hobby)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| TX | Everest Houston (Hobby)-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2012 | 20 | | | |
| | | | | | | |
| TX | Everest San Antonio-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 | | | |
| TX | Everest San Antonio-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 30 | | | |
| TX | Everest San Antonio-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011 | 20 | | | |
| TX | Everest San Antonio-Pharmacy Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 10 | x | x |
| | | | | | | |
| UT | Everest Salt Lake City-Applied Management (Bachelor) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 100 | | | |
| UT | Everest Salt Lake City-Computer Information Science (Bachelor) | 7/1/2013 – 9/30/2014 | 100 | | | |
| UT | Everest Salt Lake City-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 | | | |
| UT | Everest Salt Lake City-Criminal Justice (Bachelor) | 7/1/2011 – 9/30/2014 | 50 | | | |
| UT | Everest Salt Lake City-Criminal Justice Private and Homeland Security (Diploma) | 7/1/2013 – 9/30/2014 | 100 | | | |
| UT | Everest Salt Lake City-Criminal Justice Social and Youth Services (Diploma) | 7/1/2013 – 9/30/2014 | x | | | |
| UT | Everest Salt Lake City-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| UT | Everest Salt Lake City-Medical Assistant (Associate) | 7/1/2011 – 9/30/2014 | 30 | | | |
| UT | Everest Salt Lake City-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2014 | 30 | | | |
| UT | Everest Salt Lake City-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2013 | 20 | | | |
| UT | Everest Salt Lake City-Paralegal (Associate) | 7/1/2011 – 9/30/2011; 7/1/2013 – 9/30/2014 | 50 | | | |
| UT | Everest Salt Lake City-Pharmacy Technician (Associate) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 10 | | | |
| UT | Everest Salt Lake City-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| | | | | | | |
| VA | Everest Arlington-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| VA | Everest Arlington-Business Administration (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| VA | Everest Arlington-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| VA | Everest Arlington-Homeland Security Specialist (Diploma) | 7/1/2010 – 9/30/2014 | 100 | | | |
| VA | Everest Arlington-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 | | | |
| VA | Everest Arlington-Paralegal (Associate) | 7/1/2011 – 9/30/2014 | 50 | | | |
| | | | | | | |

December 15, 2017

| VA | Everest Chesapeake-Accounting (Associate) | 7/1/2010 – 9/30/2013 | 50 |
|---|---|---|---|
| VA | Everest Chesapeake-Business (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Chesapeake-Business Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Chesapeake-Criminal Justice (Associate) | 7/1/2011 – 9/30/2013 | 50 |
| VA | Everest Chesapeake-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Electrician (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| VA | Everest Chesapeake-Heating, Ventilation and Air Conditioning (Diploma) | 7/1/2012 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Chesapeake-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Chesapeake-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Chesapeake-Pharmacy Technician (Diploma) | 7/1/2012 – 9/30/2013 | 20 |
| | | | |
| VA | Everest Newport News-Business (Associate) | 7/1/2010 – 9/30/2013 | 50 |
| VA | Everest Newport News-Business Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Newport News-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| VA | Everest Newport News-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| VA | Everest Newport News-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| VA | Everest Newport News-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| VA | Everest Newport News-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2012 | 20 |
| | | | |
| VA | Everest Tyson's Corner (McLean/Vienna)-Business Administration (Associate) | 7/1/2012 – 9/30/2014 | 50 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Criminal Justice (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Massage Therapy (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2013 | 30 |
| VA | Everest Tyson's Corner (McLean/Vienna)-Medical Insurance Billing and Coding (Diploma) | 7/1/2012 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Bremerton-Criminal Justice (Associate) | 7/1/2013 – 9/30/2014 | 50 |
| WA | Everest Bremerton-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Bremerton-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Bremerton-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Bremerton-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Bremerton-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2014 | 20 |

December 15, 2017

| WA | Everest Bremerton-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
|----|----|----|----|
| | | | |
| WA | Everest Everett-Dental Assistant (Diploma) | 7/1/2011 – 9/30/2012 | 30 |
| WA | Everest Everett-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Everett-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Everett-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2013 | 20 |
| WA | Everest Everett-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Renton-Dental Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Renton-Medical Administrative Assistant (Diploma) | 7/1/2010  – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Renton-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Renton-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| WA | Everest Renton-Pharmacy Technician (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Seattle-Massage Therapy (Diploma) | 7/1/2010 – 9/30/2013 | 20 |
| WA | Everest Seattle-Massage Therapy Spa Specialist (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| WA | Everest Seattle-Medical Administrative Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Seattle-Medical Assistant (Diploma) | 7/1/2011 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 |
| WA | Everest Seattle-Medical Insurance Billing and Coding (Diploma) | 7/1/2011 – 9/30/2013 | 20 |
| | | | |
| WA | Everest Tacoma-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 |
| WA | Everest Tacoma-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 |
| WA | Everest Tacoma-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2011 | 30 |
| WA | Everest Tacoma-Medical Insurance Billing and Coding (Diploma) | 7/1/2013 – 9/30/2014 | 20 |
| WA | Everest Tacoma-Pharmacy Technician (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2013 – 9/30/2014 | 20 |
| | | | |
| WA | Everest Vancouver-Accounting (Associate) | 7/1/2010 – 9/30/2014 | 50 |
| WA | Everest Vancouver-Accounting/Business Administration (Diploma) | 7/1/2010– 9/30/2014 | 50 |
| WA | Everest Vancouver-Administrative Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Vancouver-Executive Assistant (Associate) | 7/1/2010 – 9/30/2012 | x |
| WA | Everest Vancouver-Massage Therapy (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Massage Therapy Spa Specialist (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Massage Therapy Sports Specialist (Diploma) | 7/1/2011 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Vancouver-Medical Assistant (Associate) | 7/1/2010 – 9/30/2012 | 30 |
| WA | Everest Vancouver-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2014 | 30 |
| WA | Everest Vancouver-Medical Insurance Billing and Coding (Diploma) | 7/1/2010 – 9/30/2014 | 20 |
| WA | Everest Vancouver-Paralegal/Legal Assistant (Associate) | 7/1/2010 – 9/30/2011 | 50 |
| | | | |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| WI | Everest Milwaukee-Dental Assistant (Diploma) | 7/1/2012 – 9/30/2014 | 30 | | | |
| | | | | | | |
| WV | Everest Cross Lanes-Electronics, Computer and Communication Technology (Associate) | 7/1/2010 – 9/30/2014 | 50 | | | |
| WV | Everest Cross Lanes-Massage Therapy (Diploma) | 7/1/2013 – 9/30/2014 | 20 | | | |
| WV | Everest Cross Lanes-Medical Administrative Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| WV | Everest Cross Lanes-Medical Assistant (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| | | | | | | |
| WY | WyoTech Laramie-Auto/Diesel Vehicle Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Automotive Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 10 | x | x |
| WY | WyoTech Laramie-Automotive Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Automotive Technology with Trim and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Collision Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 10 | 30 | x | x |
| WY | WyoTech Laramie-Collision/Refinishing (all credential levels) | 7/1/2010 – 9/30/2012 | 10 | 30 | x | x |
| WY | WyoTech Laramie-Collision/Refinishing and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2012 | 10 | | | |
| WY | WyoTech Laramie-Collision/Refinishing Technology and Management (Associate) | 7/1/2010 – 9/30/2012 | 30 | | | |
| WY | WyoTech Laramie-Collision/Refinishing w/ St Rod & Mgmt (Diploma) | 7/1/2010 – 9/30/2012 | 10 | | | |
| WY | WyoTech Laramie-Collision/Refinishing with Specialization in Automotive Fabrication (Diploma) | 7/1/2010 – 9/30/2012 | 10 | | | |
| WY | WyoTech Laramie-Diesel Technician (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| WY | WyoTech Laramie-Diesel Technology  (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| WY | WyoTech Laramie-Diesel Technology Advanced (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Diesel Technology and Management (Associate) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Diesel Technology with Trim and Upholstery Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Diesel/Automotive Technology (all credential levels) | 7/1/2010 – 9/30/2014 | 20 | 20 | x | x |
| WY | WyoTech Laramie-Diesel/Automotive Vehicle Technology (Diploma) | 7/1/2010 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Motorsports Chassis Fabrication with Automotive Technology (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| WY | WyoTech Laramie-Motorsports Chassis Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 30 | | | |
| WY | WyoTech Laramie-Motorsports Chassis Fabrication with Diesel Technology (Diploma) | 7/1/2010 – 9/30/2012; 7/1/2013 – 9/30/2014 | 20 | | | |
| WY | WyoTech Laramie-Street Rod and Custom Fabrication with Automotive Technology (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Street Rod and Custom Fabrication with Collision/Refinishing Technology (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 10 | | | |
| WY | WyoTech Laramie-Street Rod and Custom Fabrication with Diesel Technology (Diploma) | 7/1/2010 – 9/30/2011; 7/1/2012 – 9/30/2014 | 20 | | | |

December 15, 2017

December 15, 2017

## Appendix D: Condensed Heald Findings List

| CAMPUS NAME | CAMPUS PROGRAM | ENROLLMENT ON OR AFTER | Relief % | | | |
|---|---|---|---|---|---|---|
| | | | D | A | B | M |
| CONCORD | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration  - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Administrative Asst | 7/1/2010 | 30 | 10 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2011 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | xx | x |
| | | | | | | |
| FRESNO | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration  - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | IT Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| HAYWARD | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Sales/Marketing Emphasis | 7/1/2010 | x | 50 | x | x |
| | Business Administration  - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2011 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| | | | | | | |
| HONOLULU | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Hospitality and Tourism | 7/1/2010 | x | 20 | x | x |
| | Business Administration – Sales and Marketing | 7/1/2010 | x | 50 | x | x |
| | Business Administration – Software Technologies | 7/1/2010 | x | 10 | x | x |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Hospitality/Tourism Emphasis | 7/1/2010 | x | 20 | x | x |
| | Business Administration – Sales/Marketing Emphasis | 7/1/2010 | x | 50 | x | x |
| | Business Administration  - Software Technologies Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2012 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | Electronics Technology | 7/1/2010 | 30 | 20 | x | x |
| | Health Information Technology | 7/1/2010 | x | 10 | x | x |

December 15, 2017

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
|  | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
|  | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
|  | Networking Technology (all emphases) | 7/1/2010 | 10 | 40 | x | x |
|  | Office Skills | 7/1/2010 | 20 | x | x | x |
|  | Paralegal | 2/13/2014 | 100 | 50 | 100 | x |
|  | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
|  | Web Design | 7/1/2010 | 10 | 40 | x | x |
|  |  |  |  |  |  |  |
| MILIPITAS / SAN JOSE | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
|  | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
|  | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
|  | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
|  | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
|  | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
|  | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
|  | Construction Management | 7/1/2012 | x | 50 | x | x |
|  | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
|  | Electronics Technology | 7/1/2010 | 30 | 20 | x | x |
|  | IT – Network Security (all emphases) | 7/1/2010 | 10 | 40 | x | x |
|  | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
|  | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
|  | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
|  | Office Skills | 7/1/2010 | 20 | x | x | x |
|  | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
|  | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
|  |  |  |  |  |  |  |
| PORTLAND | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
|  | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
|  | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
|  | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
|  | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
|  | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
|  | Construction Management | 7/1/2012 | x | 50 | x | x |
|  | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
|  | Dental Assisting | 2/3/2014 | 30 | 40 | x | x |
|  | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
|  | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
|  | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
|  | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
|  | Office Skills | 7/1/2011 | 20 | x | x | x |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| RANCHO CORDOVA | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| ROSEVILLE | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | IT – Network Security | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2012 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| SALIDA / MODESTO | Accounting | 2/13/2014 | 50 | 50 | 50 | x |
| | Business Administration | 2/13/2014 | 100 | 50 | 100 | 100 |
| | Criminal Justice | 7/1/2012 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2011 | 30 | 40 | x | x |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Medical Assisting | 7/1/2011 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2012 | 20 | 20 | x | x |
| | Medical Office Administration | 2/13/2014 | 20 | 30 | x | x |
| | Paralegal | 2/13/2014 | 100 | 50 | 100 | x |
| | | | | | | |
| SALINAS | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |
| | | | | | | |
| SAN FRANCISCO | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Software Technologies | 7/1/2010 | x | 10 | x | 10 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Software Technology Emphasis | 7/1/2010 | x | 10 | x | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Electronics Technology | 7/1/2010 | 30 | 20 | x | x |
| | IT – Network Security (all emphases) | 7/1/2010 | 10 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 7/1/2012 | 20 | 10 | x | x |

December 15, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| STOCKTON | Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration | 7/1/2010 | 100 | 50 | 100 | 100 |
| | Business Administration – Accounting | 7/1/2010 | 50 | 50 | 50 | x |
| | Business Administration – Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Business Administration – Accounting Emphasis | 7/1/2010 | 50 | 50 | 50 | x |
| | Entrepreneurship | 7/1/2010 | x | 50 | x | x |
| | Construction Management | 7/1/2012 | x | 50 | x | x |
| | Criminal Justice | 7/1/2010 | 100 | 50 | 50 | 40 |
| | Dental Assisting | 7/1/2010 | 30 | 40 | x | x |
| | IT – Network Systems Administration | 7/1/2010 | 10 | 40 | x | x |
| | Networking Technology – all emphases | 7/1/2010 | 10 | 40 | x | x |
| | Medical Assisting | 7/1/2010 | 30 | 30 | x | x |
| | Medical Insurance Billing & Coding | 7/1/2010 | 20 | 20 | x | x |
| | Medical Office Administration | 7/1/2010 | 20 | 30 | x | x |
| | Office Skills | 7/1/2010 | 20 | x | x | x |
| | Paralegal | 7/1/2011 | 100 | 50 | 100 | x |
| | Pharmacy Technology | 2/3/2014 | 20 | 10 | x | x |

# EXHIBIT 2

| Count of CIP Code | | | Official Program Pass/Zone/Fail | | | |
|---|---|---|---|---|---|---|
| Institution Name | Institution Code (six-digit | City | FAIL | PASS | ZONE | Grand Total |
| EVEREST COLLEGE | 004503 | COLORADO SPRINGS | | | 5 | 5 |
| | 004503 Total | | | | 5 | 5 |
| | 004507 | THORNTON | 1 | 4 | 1 | 6 |
| | 004507 Total | | 1 | 4 | 1 | 6 |
| | 009079 | PORTLAND | | 3 | 3 | 6 |
| | 009079 Total | | | 3 | 3 | 6 |
| | 009267 | CHESAPEAKE | | | 8 | 8 |
| | 009267 Total | | | | 8 | 8 |
| | 011858 | SKOKIE | | 4 | 2 | 6 |
| | 011858 Total | | | 4 | 2 | 6 |
| | 022375 | HENDERSON | | | 4 | 4 |
| | 022375 Total | | | | 4 | 4 |
| | 022506 | SPRINGFIELD | | 4 | 3 | 7 |
| | 022506 Total | | | 4 | 3 | 7 |
| | 022985 | SALT LAKE CITY | 3 | 3 | 3 | 9 |
| | 022985 Total | | 3 | 3 | 3 | 9 |
| | 023001 | EVERETT | | 3 | 4 | 7 |
| | 023001 Total | | | 3 | 4 | 7 |
| | 026062 | RENTON | | 9 | | 9 |
| | 026062 Total | | | 9 | | 9 |
| | 026175 | WOODBRIDGE | | 3 | | 3 |
| | 026175 Total | | | 3 | | 3 |
| EVEREST COLLEGE Total | | | 4 | 33 | 33 | 70 |
| EVEREST INSTITUTE | 007091 | PITTSBURGH | 2 | 1 | 1 | 4 |
| | 007091 Total | | 2 | 1 | 1 | 4 |
| | 009828 | SOUTHFIELD | | 5 | 8 | 13 |
| | 009828 Total | | | 5 | 8 | 13 |
| | 022613 | SAN ANTONIO | | 2 | 3 | 5 |
| | 022613 Total | | | 2 | 3 | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVEREST INSTITUTE Total | | | | 2 | 8 | 12 | 22 |
| EVEREST UNIVERSITY | 001499 | TAMPA | | | 5 | 4 | 9 |
| | 001499 Total | | | | 5 | 4 | 9 |
| EVEREST UNIVERSITY Total | | | | | 5 | 4 | 9 |
| WYOTECH | 009157 | LARAMIE | | | 3 | | 3 |
| | 009157 Total | | | | 3 | | 3 |
| | 023462 | ORMOND BEACH | | | 2 | | 2 |
| | 023462 Total | | | | 2 | | 2 |
| WYOTECH Total | | | | | 5 | | 5 |
| Grand Total | | | | 6 | 51 | 49 | 106 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001007 | CENTRAL ALABAMA COMMUNITY COLLEGE | ALEXANDER CITY | AL | 350100000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.5 | 879 | 35061 | PASS | 5.04 | 879 | 17406 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32617 | 35061 |
| 001013 | CALHOUN COMMUNITY COLLEGE | TANNER | AL | 356710000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.78 | 243 | 31071 | PASS | 1.81 | 243 | 13416 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26219 | 31071 |
| 001017 | GADSDEN STATE COMMUNITY COLLEGE | GADSDEN | AL | 359032269 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12114 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12114 | 11605 |
| 001017 | GADSDEN STATE COMMUNITY COLLEGE | GADSDEN | AL | 359032269 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29702 | PASS | 0 | 0 | 12047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29104 | 29702 |
| 001017 | GADSDEN STATE COMMUNITY COLLEGE | GADSDEN | AL | 359032269 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23598 | PASS | 0 | 0 | 5943 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21605 | 23598 |
| 001017 | GADSDEN STATE COMMUNITY COLLEGE | GADSDEN | AL | 359032269 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30352 | PASS | 0 | 0 | 12697 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28794 | 30352 |
| 001018 | GEORGE C. WALLACE COMMUNITY COLLEGE | DOTHAN | AL | 363030943 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9496 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9496 | 8735 |
| 001018 | GEORGE C. WALLACE COMMUNITY COLLEGE | DOTHAN | AL | 363030943 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37386 | PASS | 0 | 0 | 19731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35520 | 37386 |
| 001018 | GEORGE C. WALLACE COMMUNITY COLLEGE | DOTHAN | AL | 363030943 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30467 | PASS | 0 | 0 | 12812 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30424 | 30467 |
| 001021 | JEFFERSON DAVIS COMMUNITY COLLEGE | BREWTON | AL | 364272790 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31817 | PASS | 0 | 0 | 14162 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31817 | 31059 |
| 001030 | BISHOP STATE COMMUNITY COLLEGE | MOBILE | AL | 366035898 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26876 | PASS | 0 | 0 | 9221 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26876 | 19416 |
| 001030 | BISHOP STATE COMMUNITY COLLEGE | MOBILE | AL | 366035898 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32844 | PASS | 0 | 0 | 15189 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30618 | 32844 |
| 001034 | ALABAMA SOUTHERN COMMUNITY COLLEGE | MONROEVILLE | AL | 364605698 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9731 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9731 | 9701 |
| 001034 | ALABAMA SOUTHERN COMMUNITY COLLEGE | MONROEVILLE | AL | 364605698 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29307 | PASS | 0 | 0 | 11652 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29307 | 29256 |
| 001034 | ALABAMA SOUTHERN COMMUNITY COLLEGE | MONROEVILLE | AL | 364605698 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27681 | PASS | 0 | 0 | 10026 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26875 | 27681 |
| 001040 | SOUTHERN UNION STATE COMMUNITY COLLEGE | WADLEY | AL | 362760000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31439 | PASS | 0 | 0 | 13784 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27676 | 31439 |
| 001052 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | BIRMINGHAM | AL | 352941150 | PUBLIC 4 YEARS OR MORE | 510501 | DENTAL CLINICAL SCIENCES, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.97 | 4431 | 224499 | PASS | 2.14 | 4431 | 206844 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 224499 | 179788 |
| 001057 | UNIVERSITY OF SOUTH ALABAMA | MOBILE | AL | 366880002 | PUBLIC 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.64 | 2071 | 44627 | PASS | 7.67 | 2071 | 26972 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44627 | 43181 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11550 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11304 | 11550 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9961 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9961 | 5288 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37009 | PASS | 0 | 0 | 19354 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37009 | 33789 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 190505 | FOODSERVICE SYSTEMS ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12611 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12611 | 11479 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19027 | PASS | 0 | 0 | 1372 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18304 | 19027 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17599 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17599 | 17125 |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | BIRMINGHAM | AL | 352211798 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39597 | PASS | 0 | 0 | 21942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39597 | 37565 |
| 001065 | UNIVERSITY OF ALASKA SOUTHEAST | JUNEAU | AK | 998018680 | PUBLIC 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 2.83 | 1757 | 61937 | PASS | 3.96 | 1757 | 44282 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59090 | 61937 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.46 | 1853 | 53494 | PASS | 5.17 | 1853 | 35839 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53494 | 53248 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 05 - MASTERS DEGREE | PASS | | 3.77 | 1906 | 50546 | PASS | 5.79 | 1906 | 32891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50546 | 50361 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.91 | 2299 | 58768 | PASS | 5.59 | 2299 | 41113 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58768 | 57252 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 130404 | EDUCATIONAL, INSTRUCTIONAL, AND CURRICULUM SUPERVISION. | 05 - MASTERS DEGREE | PASS | | 3.74 | 2005 | 53602 | PASS | 5.57 | 2005 | 35947 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53602 | 45838 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 11.85 | 3895 | 32863 | ZONE | 25.61 | 3895 | 15208 | ZONE | 13.55 | 4453 | 32863 | FAIL | 29.28 | 4453 | 15208 | ZONE | 31484 | 32863 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.61 | 2530 | 45085 | PASS | 9.22 | 2530 | 27430 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43848 | 45085 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | ZONE | | 12.02 | 3675 | 30571 | FAIL | 28.45 | 3675 | 12916 | ZONE | 12.89 | 3941 | 30571 | FAIL | 30.51 | 3941 | 12916 | FAIL | 28619 | 30571 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 7.02 | 2741 | 39039 | PASS | 12.81 | 2741 | 21384 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35680 | 39039 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131205 | SECONDARY EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | ZONE | | 10.28 | 3604 | 35045 | ZONE | 20.72 | 3604 | 17390 | ZONE | 10.78 | 3781 | 35045 | ZONE | 21.74 | 3781 | 17390 | ZONE | 33059 | 35045 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131205 | SECONDARY EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 5.74 | 2476 | 43118 | PASS | 9.72 | 2476 | 25463 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41965 | 43118 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 5.37 | 2305 | 42910 | PASS | 9.12 | 2305 | 25255 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42910 | 42701 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 05 - MASTERS DEGREE | PASS | | 4.03 | 2042 | 50603 | PASS | 6.19 | 2042 | 32948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49817 | 50603 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 390401 | RELIGIOUS EDUCATION. | 05 - MASTERS DEGREE | ZONE | | 8.74 | 2528 | 28915 | ZONE | 22.45 | 2528 | 11260 | ZONE | 8.82 | 2552 | 28915 | ZONE | 22.66 | 2552 | 11260 | ZONE | 28915 | 22444 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 05 - MASTERS DEGREE | PASS | | 5.77 | 2823 | 48841 | PASS | 9.05 | 2823 | 31186 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48841 | 43503 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 430202 | FIRE SERVICES ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 1.96 | 1925 | 97983 | PASS | 2.39 | 1925 | 80328 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 97567 | 97983 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 430302 | CRISIS/EMERGENCY/DISASTER MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 2.95 | 1997 | 67619 | PASS | 3.99 | 1997 | 49964 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64900 | 67619 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 4.66 | 2725 | 58388 | PASS | 6.68 | 2725 | 40733 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58388 | 50768 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 03 - BACHELORS DEGREE | PASS | | 3.71 | 2262 | 60840 | PASS | 5.23 | 2262 | 43185 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56375 | 60840 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 511099 | CLINICAL/MEDICAL LABORATORY SCIENCE AND ALLIED PROFESSIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 3.09 | 1801 | 58124 | PASS | 4.45 | 1801 | 40469 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58124 | 54873 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 03 - BACHELORS DEGREE | PASS | | 6.41 | 1947 | 30364 | PASS | 15.31 | 1947 | 12709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30364 | 28238 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 05 - MASTERS DEGREE | PASS | | 6.22 | 2297 | 36900 | PASS | 11.93 | 2297 | 19245 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35560 | 36900 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 511508 | MENTAL HEALTH COUNSELING/COUNSELOR. | 05 - MASTERS DEGREE | PASS | | 9.42 | 3656 | 38799 | ZONE | 17.29 | 3656 | 21144 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35519 | 38799 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 2.34 | 1832 | 78099 | PASS | 3.03 | 1832 | 60444 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78099 | 75987 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 05 - MASTERS DEGREE | PASS | | 2.9 | 2352 | 80990 | PASS | 3.71 | 2352 | 63335 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80011 | 80990 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 513802 | NURSING ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 2.36 | 2360 | 99676 | PASS | 2.87 | 2360 | 82021 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 99676 | 94402 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 513805 | FAMILY PRACTICE NURSE/NURSING. | 05 - MASTERS DEGREE | PASS | | 2.79 | 2906 | 104048 | PASS | 3.36 | 2906 | 86393 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 94612 | 104048 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 03 - BACHELORS DEGREE | PASS | | 3.92 | 2440 | 62137 | PASS | 5.48 | 2440 | 44482 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62137 | 58525 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.23 | 2343 | 55324 | PASS | 6.21 | 2343 | 37669 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55324 | 47206 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.86 | 2566 | 66402 | PASS | 5.26 | 2566 | 48747 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66402 | 59267 |
| 001074 | GRAND CANYON UNIVERSITY | PHOENIX | AZ | 850173030 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 6.1 | 2418 | 39599 | PASS | 11.01 | 2418 | 21944 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39599 | 37289 |
| 001076 | GLENDALE COMMUNITY COLLEGE | GLENDALE | AZ | 853023090 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38721 | PASS | 0 | 0 | 21066 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38721 | 34370 |
| 001076 | GLENDALE COMMUNITY COLLEGE | GLENDALE | AZ | 853023090 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.54 | 293 | 53746 | PASS | 0.81 | 293 | 36091 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52972 | 53746 |
| 001077 | MESA COMMUNITY COLLEGE | MESA | AZ | 852024866 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40587 | PASS | 0 | 0 | 22932 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40587 | 35282 |
| 001077 | MESA COMMUNITY COLLEGE | MESA | AZ | 852024866 | PUBLIC 2 TO 3 YEARS | 500408 | INTERIOR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20807 | PASS | 0 | 0 | 3152 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20807 | 19493 |
| 001077 | MESA COMMUNITY COLLEGE | MESA | AZ | 852024866 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 320 | 57742 | PASS | 0.79 | 320 | 40087 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55557 | 57742 |
| 001078 | PHOENIX COLLEGE | PHOENIX | AZ | 850134234 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 552 | 30945 | PASS | 4.15 | 552 | 13290 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28055 | 30945 |
| 001078 | PHOENIX COLLEGE | PHOENIX | AZ | 850134234 | PUBLIC 2 TO 3 YEARS | 430106 | FORENSIC SCIENCE AND TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30911 | PASS | 0 | 0 | 13256 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25836 | 30911 |
| 001078 | PHOENIX COLLEGE | PHOENIX | AZ | 850134234 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23985 | PASS | 0 | 0 | 6330 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21661 | 23985 |
| 001079 | YAVAPAI COLLEGE | PRESCOTT | AZ | 863013297 | PUBLIC 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21854 | PASS | 0 | 0 | 4199 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21854 | 20970 |
| 001081 | ARIZONA STATE UNIVERSITY | TEMPE | AZ | 852870412 | PUBLIC 4 YEARS OR MORE | 521101 | INTERNATIONAL BUSINESS/TRADE/COMMERCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.64 | 1933 | 53098 | PASS | 5.45 | 1933 | 35443 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53098 | 51940 |
| 001082 | NORTHERN ARIZONA UNIVERSITY | FLAGSTAFF | AZ | 860110001 | PUBLIC 4 YEARS OR MORE | 130408 | ELEMENTARY AND MIDDLE SCHOOL ADMINISTRATION/PRINCIPALSHIP. | 08 - GRADUATE CERTIFICATE | PASS | | 3.94 | 2414 | 61193 | PASS | 5.54 | 2414 | 43538 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61193 | 60238 |
| 001085 | UNIVERSITY OF ARKANSAS AT MONTICELLO | MONTICELLO | AR | 716560000 | PUBLIC 4 YEARS OR MORE | 150403 | ELECTROMECHANICAL TECHNOLOGY/ELECTROMECHANICAL ENGINEERING TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.64 | 426 | 66497 | PASS | 0.87 | 426 | 48842 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55902 | 66497 |
| 001085 | UNIVERSITY OF ARKANSAS AT MONTICELLO | MONTICELLO | AR | 716560000 | PUBLIC 4 YEARS OR MORE | 150499 | ELECTROMECHANICAL AND INSTRUMENTATION AND MAINTENANCE TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.81 | 481 | 58680 | PASS | 1.17 | 481 | 41025 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57924 | 58680 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001085 | UNIVERSITY OF ARKANSAS AT MONTICELLO | MONTICELLO | AR | 716560000 | PUBLIC 4 YEARS OR MORE | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.38 | 655 | 14939 | PASS | 100 | 655 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14939 | 10910 |
| 001085 | UNIVERSITY OF ARKANSAS AT MONTICELLO | MONTICELLO | AR | 716560000 | PUBLIC 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.73 | 535 | 19569 | PASS | 27.95 | 535 | 1914 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17667 | 19569 |
| 001085 | UNIVERSITY OF ARKANSAS AT MONTICELLO | MONTICELLO | AR | 716560000 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.33 | 948 | 28444 | PASS | 8.78 | 948 | 10789 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25708 | 28444 |
| 001085 | UNIVERSITY OF ARKANSAS AT MONTICELLO | MONTICELLO | AR | 716560000 | PUBLIC 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 509 | 16083 | PASS | 100 | 509 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15218 | 16083 |
| 001089 | ARKANSAS TECH UNIVERSITY | RUSSELLVILLE | AR | 728012222 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.86 | 630 | 33867 | PASS | 3.88 | 630 | 16212 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31245 | 33867 |
| 001090 | ARKANSAS STATE UNIVERSITY | JONESBORO | AR | 724010000 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28805 | PASS | 0 | 0 | 11150 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27372 | 28805 |
| 001091 | ARKANSAS STATE UNIVERSITY - BEEBE | BEEBE | AR | 720121000 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38245 | PASS | 0 | 0 | 20590 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38245 | 36200 |
| 001091 | ARKANSAS STATE UNIVERSITY - BEEBE | BEEBE | AR | 720121000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.49 | 534 | 35725 | PASS | 2.95 | 534 | 18070 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31625 | 35725 |
| 001104 | PHILLIPS COMMUNITY COLLEGE OF THE UNIVERSITY OF ARKANSAS | HELENA | AR | 723420000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13539 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13539 | 12791 |
| 001104 | PHILLIPS COMMUNITY COLLEGE OF THE UNIVERSITY OF ARKANSAS | HELENA | AR | 723420000 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14235 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13754 | 14235 |
| 001104 | PHILLIPS COMMUNITY COLLEGE OF THE UNIVERSITY OF ARKANSAS | HELENA | AR | 723420000 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.09 | 15 | 15321 | PASS | 100 | 15 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14733 | 15321 |
| 001104 | PHILLIPS COMMUNITY COLLEGE OF THE UNIVERSITY OF ARKANSAS | HELENA | AR | 723420000 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16519 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16519 | 13665 |
| 001110 | UNIVERSITY OF ARKANSAS AT FORT SMITH | FORT SMITH | AR | 729047397 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.81 | 295 | 36337 | PASS | 1.57 | 295 | 18682 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36337 | 34188 |
| 001123 | BROOKS INSTITUTE | VENTURA | CA | 930011023 | PROPRIETARY 4 YEARS OR MORE | 090404 | PHOTOJOURNALISM. | 03 - BACHELORS DEGREE | FAIL | | 14.31 | 3135 | 21902 | FAIL | 73.81 | 3135 | 4247 | FAIL | 17.5 | 3834 | 21902 | FAIL | 90.27 | 3834 | 4247 | FAIL | 21902 | 20489 |
| 001123 | BROOKS INSTITUTE | VENTURA | CA | 930011023 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | ZONE | | 8.79 | 2059 | 23408 | ZONE | 35.79 | 2059 | 5753 | FAIL | 12.64 | 2960 | 23408 | FAIL | 51.45 | 2960 | 5753 | FAIL | 23408 | 18540 |
| 001123 | BROOKS INSTITUTE | VENTURA | CA | 930011023 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 03 - BACHELORS DEGREE | ZONE | | 14.3 | 3302 | 23083 | FAIL | 60.83 | 3302 | 5428 | FAIL | 11.7 | 2702 | 23083 | ZONE | 49.77 | 2702 | 5428 | FAIL | 23083 | 21883 |
| 001123 | BROOKS INSTITUTE | VENTURA | CA | 930011023 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 05 - MASTERS DEGREE | PASS | | 6.9 | 2268 | 32824 | PASS | 14.95 | 2268 | 15169 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32824 | 31566 |
| 001153 | CALIFORNIA STATE UNIVERSITY, NORTHRIDGE | NORTHRIDGE | CA | 913308307 | PUBLIC 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 2.12 | 1562 | 73508 | PASS | 2.79 | 1562 | 55853 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70134 | 73508 |
| 001154 | SAN FRANCISCO STATE UNIVERSITY | SAN FRANCISCO | CA | 941321740 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.39 | 1058 | 44172 | PASS | 3.98 | 1058 | 26517 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44172 | 42034 |
| 001154 | SAN FRANCISCO STATE UNIVERSITY | SAN FRANCISCO | CA | 941321740 | PUBLIC 4 YEARS OR MORE | 511005 | CLINICAL LABORATORY SCIENCE/MEDICAL TECHNOLOGY/TECHNOLOGIST. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 0.55 | 639 | 114740 | PASS | 0.65 | 639 | 97085 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 114317 | 114740 |
| 001161 | CERRITOS COMMUNITY COLLEGE | NORWALK | CA | 906506296 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11549 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11549 | 10358 |
| 001161 | CERRITOS COMMUNITY COLLEGE | NORWALK | CA | 906506296 | PUBLIC 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21304 | PASS | 0 | 0 | 3649 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20431 | 21304 |
| 001161 | CERRITOS COMMUNITY COLLEGE | NORWALK | CA | 906506296 | PUBLIC 2 TO 3 YEARS | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18296 | PASS | 0 | 0 | 641 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15230 | 18296 |
| 001166 | CITRUS COMMUNITY COLLEGE | GLENDORA | CA | 917411899 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11990 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11990 | 9064 |
| 001176 | WEST HILLS COMMUNITY COLLEGE | COALINGA | CA | 932101399 | PUBLIC 2 TO 3 YEARS | 511502 | PSYCHIATRIC/MENTAL HEALTH SERVICES TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.28 | 166 | 58091 | PASS | 0.41 | 166 | 40436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57103 | 58091 |
| 001177 | COGSWELL POLYTECHNICAL COLLEGE | SAN JOSE | CA | 951341697 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | PASS | | 8.77 | 3051 | 34768 | ZONE | 17.82 | 3051 | 17113 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34768 | 22613 |
| 001185 | COLLEGE OF THE REDWOODS | EUREKA | CA | 955019300 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47372 | PASS | 0 | 0 | 29717 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44692 | 47372 |
| 001185 | COLLEGE OF THE REDWOODS | EUREKA | CA | 955019300 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38202 | PASS | 0 | 0 | 20547 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38202 | 36226 |
| 001187 | COLLEGE OF THE SISKIYOUS | WEED | CA | 960942899 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.59 | 906 | 56677 | PASS | 2.32 | 906 | 39022 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53546 | 56677 |
| 001197 | EL CAMINO COLLEGE | TORRANCE | CA | 905060002 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9365 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9365 | 7199 |
| 001197 | EL CAMINO COLLEGE | TORRANCE | CA | 905060002 | PUBLIC 2 TO 3 YEARS | 190706 | CHILD DEVELOPMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10717 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10717 | 10236 |
| 001199 | FOOTHILL COLLEGE | LOS ALTOS HILLS | CA | 940224597 | PUBLIC 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.03 | 1279 | 123861 | PASS | 1.2 | 1279 | 106206 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 123861 | 123425 |
| 001206 | GOLDEN WEST COLLEGE | HUNTINGTON BEACH | CA | 926472748 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13754 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13754 | 11073 |
| 001206 | GOLDEN WEST COLLEGE | HUNTINGTON BEACH | CA | 926472748 | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.67 | 471 | 70122 | PASS | 0.89 | 471 | 52467 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70122 | 67010 |
| 001208 | GROSSMONT COLLEGE | EL CAJON | CA | 920201799 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28614 | PASS | 0 | 0 | 10959 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28614 | 20390 |
| 001218 | LOMA LINDA UNIVERSITY | LOMA LINDA | CA | 923500001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.43 | 3456 | 77900 | PASS | 5.73 | 3456 | 60245 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75364 | 77900 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26020 | PASS | 0 | 0 | 8365 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26020 | 24840 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 440000 | HUMAN SERVICES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.7 | 228 | 13347 | PASS | 100 | 228 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13347 | 12056 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39981 | PASS | 0 | 0 | 22326 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33473 | 39981 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 43534 | PASS | 0 | 0 | 25879 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40160 | 43534 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.65 | 90 | 13691 | PASS | 100 | 90 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13337 | 13691 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.88 | 638 | 72143 | PASS | 1.17 | 638 | 54488 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64309 | 72143 |
| 001219 | LONG BEACH CITY COLLEGE | LONG BEACH | CA | 908081780 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33571 | PASS | 0 | 0 | 15916 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30436 | 33571 |
| 001223 | LOS ANGELES CITY COLLEGE | LOS ANGELES | CA | 900293588 | PUBLIC 2 TO 3 YEARS | 190706 | CHILD DEVELOPMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17085 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17085 | 14878 |
| 001224 | LOS ANGELES HARBOR COLLEGE | WILMINGTON | CA | 907442397 | PUBLIC 2 TO 3 YEARS | 150805 | MECHANICAL ENGINEERING/MECHANICAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 83055 | PASS | 0 | 0 | 65400 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 83055 | 81426 |
| 001226 | LOS ANGELES PIERCE COLLEGE | WOODLAND HILLS | CA | 913710001 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17259 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16207 | 17259 |
| 001227 | LOS ANGELES TRADE-TECHNICAL COLLEGE | LOS ANGELES | CA | 900154181 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10112 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10070 | 10112 |
| 001227 | LOS ANGELES TRADE-TECHNICAL COLLEGE | LOS ANGELES | CA | 900154181 | PUBLIC 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14734 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14734 | 14111 |
| 001227 | LOS ANGELES TRADE-TECHNICAL COLLEGE | LOS ANGELES | CA | 900154181 | PUBLIC 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26832 | PASS | 0 | 0 | 9177 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26832 | 16658 |
| 001227 | LOS ANGELES TRADE-TECHNICAL COLLEGE | LOS ANGELES | CA | 900154181 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29977 | PASS | 0 | 0 | 12322 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27316 | 29977 |
| 001227 | LOS ANGELES TRADE-TECHNICAL COLLEGE | LOS ANGELES | CA | 900154181 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40023 | PASS | 0 | 0 | 22368 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38221 | 40023 |
| 001227 | LOS ANGELES TRADE-TECHNICAL COLLEGE | LOS ANGELES | CA | 900154181 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20914 | PASS | 0 | 0 | 3259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20914 | 13908 |
| 001233 | SACRAMENTO CITY COLLEGE | SACRAMENTO | CA | 958221386 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.39 | 408 | 12015 | PASS | 100 | 408 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12015 | 11403 |
| 001237 | MERCED COMMUNITY COLLEGE | MERCED | CA | 953482898 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 1 | 41248 | PASS | 0 | 1 | 23593 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37078 | 41248 |
| 001238 | MILLS COLLEGE | OAKLAND | CA | 946131301 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511105 | PRE-NURSING STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.59 | 1537 | 59234 | PASS | 3.69 | 1537 | 41579 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59234 | 53236 |
| 001246 | MT. SAN JACINTO COLLEGE | SAN JACINTO | CA | 925832399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31628 | PASS | 0 | 0 | 13973 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30442 | 31628 |
| 001247 | NAPA VALLEY COLLEGE | NAPA | CA | 945586236 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 53631 | PASS | 0 | 0 | 35976 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53631 | 53232 |
| 001247 | NAPA VALLEY COLLEGE | NAPA | CA | 945586236 | PUBLIC 2 TO 3 YEARS | 511502 | PSYCHIATRIC/MENTAL HEALTH SERVICES TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 54370 | PASS | 0 | 0 | 36715 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46869 | 54370 |
| 001250 | ORANGE COAST COLLEGE | COSTA MESA | CA | 926285005 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21731 | PASS | 0 | 0 | 4076 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21731 | 16973 |
| 001266 | LANEY COLLEGE | OAKLAND | CA | 946074893 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18454 | PASS | 0 | 0 | 799 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18454 | 15447 |
| 001266 | LANEY COLLEGE | OAKLAND | CA | 946074893 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16819 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16819 | 10565 |
| 001270 | RIVERSIDE CITY COLLEGE | RIVERSIDE | CA | 925061299 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16018 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16018 | 14197 |
| 001273 | SAN DIEGO CITY COLLEGE | SAN DIEGO | CA | 921014787 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13719 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13719 | 11571 |
| 001273 | SAN DIEGO CITY COLLEGE | SAN DIEGO | CA | 921014787 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15241 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15241 | 13820 |
| 001273 | SAN DIEGO CITY COLLEGE | SAN DIEGO | CA | 921014787 | PUBLIC 2 TO 3 YEARS | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.91 | 545 | 13908 | PASS | 100 | 545 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13908 | 8372 |
| 001280 | SAN JOAQUIN DELTA COLLEGE | STOCKTON | CA | 952076370 | PUBLIC 2 TO 3 YEARS | 150805 | MECHANICAL ENGINEERING/MECHANICAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33710 | PASS | 0 | 0 | 16055 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33710 | 31044 |
| 001282 | SAN JOSE CITY COLLEGE | SAN JOSE | CA | 951282797 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18992 | PASS | 0 | 0 | 1337 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18992 | 18083 |
| 001282 | SAN JOSE CITY COLLEGE | SAN JOSE | CA | 951282797 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23649 | PASS | 0 | 0 | 5994 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23649 | 23588 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001286 | SANTA MONICA COLLEGE | SANTA MONICA | CA | 904051644 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15367 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15367 | 6303 |
| 001286 | SANTA MONICA COLLEGE | SANTA MONICA | CA | 904051644 | PUBLIC 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30988 | PASS | 0 | 0 | 13333 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30988 | 29208 |
| 001292 | SOLANO COMMUNITY COLLEGE | FAIRFIELD | CA | 945343197 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16058 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15050 | 16058 |
| 001308 | REEDLEY COLLEGE | REEDLEY | CA | 936542099 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12682 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12682 | 11642 |
| 001308 | REEDLEY COLLEGE | REEDLEY | CA | 936542099 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20802 | PASS | 0 | 0 | 3147 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20802 | 19696 |
| 001308 | REEDLEY COLLEGE | REEDLEY | CA | 936542099 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34059 | PASS | 0 | 0 | 16404 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27932 | 34059 |
| 001308 | REEDLEY COLLEGE | REEDLEY | CA | 936542099 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16340 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15607 | 16340 |
| 001308 | REEDLEY COLLEGE | REEDLEY | CA | 936542099 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11360 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11360 | 8603 |
| 001313 | UNIVERSITY OF CALIFORNIA, DAVIS | DAVIS | CA | 956168558 | PUBLIC 4 YEARS OR MORE | 513805 | FAMILY PRACTICE NURSE/NURSING. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.12 | 3590 | 114781 | PASS | 3.69 | 3590 | 97126 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 112652 | 114781 |
| 001328 | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 900890001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500913 | MUSIC TECHNOLOGY. | 08 - GRADUATE CERTIFICATE | FAIL | | 22.56 | 5593 | 24781 | FAIL | 78.48 | 5593 | 7126 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24781 | 22793 |
| 001335 | VICTOR VALLEY COMMUNITY COLLEGE | VICTORVILLE | CA | 923955850 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.78 | 120 | 15289 | PASS | 100 | 120 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15289 | 9143 |
| 001335 | VICTOR VALLEY COMMUNITY COLLEGE | VICTORVILLE | CA | 923955850 | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 77242 | PASS | 0 | 0 | 59587 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74147 | 77242 |
| 001346 | ARAPAHOE COMMUNITY COLLEGE | LITTLETON | CO | 801609002 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.34 | 655 | 48591 | PASS | 2.11 | 655 | 30936 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47297 | 48591 |
| 001355 | LAMAR COMMUNITY COLLEGE | LAMAR | CO | 810523999 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.83 | 979 | 9950 | ZONE | 100 | 979 | 0 | FAIL | 0.52 | 52 | 9950 | PASS | 100 | 52 | 0 | FAIL | 9950 | 5172 |
| 001361 | NORTHEASTERN JUNIOR COLLEGE | STERLING | CO | 807512399 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.56 | 1288 | 12188 | ZONE | 100 | 1288 | 0 | FAIL | 7.35 | 897 | 12188 | PASS | 100 | 897 | 0 | FAIL | 12188 | 8295 |
| 001362 | OTERO JUNIOR COLLEGE | LA JUNTA | CO | 810503346 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 759 | 12476 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11341 | 12476 |
| 001362 | OTERO JUNIOR COLLEGE | LA JUNTA | CO | 810503346 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.32 | 897 | 38637 | PASS | 4.27 | 897 | 20982 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36217 | 38637 |
| 001368 | TRINIDAD STATE JUNIOR COLLEGE | TRINIDAD | CO | 810822396 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.73 | 82 | 11107 | PASS | 100 | 82 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11107 | 10357 |
| 001368 | TRINIDAD STATE JUNIOR COLLEGE | TRINIDAD | CO | 810822396 | PUBLIC 2 TO 3 YEARS | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24203 | PASS | 0 | 0 | 6548 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24203 | 21264 |
| 001368 | TRINIDAD STATE JUNIOR COLLEGE | TRINIDAD | CO | 810822396 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 433 | 52725 | PASS | 1.23 | 433 | 35070 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50828 | 52725 |
| 001368 | TRINIDAD STATE JUNIOR COLLEGE | TRINIDAD | CO | 810822396 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.24 | 37 | 14980 | PASS | 100 | 37 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14589 | 14980 |
| 001371 | UNIVERSITY OF DENVER | DENVER | CO | 802082000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 030201 | NATURAL RESOURCES MANAGEMENT AND POLICY. | 08 - GRADUATE CERTIFICATE | PASS | | 3.56 | 2129 | 59787 | PASS | 5.05 | 2129 | 42132 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59787 | 55379 |
| 001371 | UNIVERSITY OF DENVER | DENVER | CO | 802082000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 2.9 | 2308 | 79370 | PASS | 3.73 | 2308 | 61715 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75701 | 79370 |
| 001371 | UNIVERSITY OF DENVER | DENVER | CO | 802082000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 450702 | GEOGRAPHIC INFORMATION SCIENCE AND CARTOGRAPHY. | 08 - GRADUATE CERTIFICATE | PASS | | 3.57 | 1940 | 54295 | PASS | 5.29 | 1940 | 36640 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54295 | 53829 |
| 001378 | CENTRAL CONNECTICUT STATE UNIVERSITY | NEW BRITAIN | CT | 060502490 | PUBLIC 4 YEARS OR MORE | 130411 | SUPERINTENDENCY AND EDUCATIONAL SYSTEM ADMINISTRATION. | 08 - GRADUATE CERTIFICATE | PASS | | 1.83 | 1732 | 94395 | PASS | 2.25 | 1732 | 76740 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 94395 | 91617 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 220000 | LEGAL STUDIES, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.33 | 2637 | 35944 | PASS | 14.41 | 2637 | 18289 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35944 | 33273 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.35 | 1742 | 32503 | PASS | 11.73 | 1742 | 14848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32503 | 28219 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 4.74 | 2088 | 44000 | PASS | 7.92 | 2088 | 26345 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44000 | 43119 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.26 | 2754 | 33304 | ZONE | 17.59 | 2754 | 15649 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33304 | 30657 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.91 | 2142 | 43597 | PASS | 8.25 | 2142 | 25942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43597 | 40389 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.13 | 2881 | 69661 | PASS | 5.53 | 2881 | 52006 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69661 | 69009 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.4 | 2031 | 46107 | PASS | 7.13 | 2031 | 28452 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46107 | 44053 |
| 001401 | POST UNIVERSITY | WATERBURY | CT | 067233240 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 4.95 | 2418 | 48778 | PASS | 7.76 | 2418 | 31123 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47848 | 48778 |
| 001406 | SOUTHERN CONNECTICUT STATE UNIVERSITY | NEW HAVEN | CT | 065151355 | PUBLIC 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.42 | 1284 | 90235 | PASS | 1.76 | 1284 | 72580 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 90235 | 88600 |
| 001406 | SOUTHERN CONNECTICUT STATE UNIVERSITY | NEW HAVEN | CT | 065151355 | PUBLIC 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 3.15 | 1798 | 56977 | PASS | 4.57 | 1798 | 39322 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55888 | 56977 |
| 001431 | UNIVERSITY OF DELAWARE | NEWARK | DE | 197160099 | PUBLIC 4 YEARS OR MORE | 513101 | DIETETICS/DIETITIAN. | 08 - GRADUATE CERTIFICATE | PASS | | 3.8 | 1763 | 46283 | PASS | 6.15 | 1763 | 28628 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46283 | 45613 |
| 001444 | GEORGE WASHINGTON UNIVERSITY | WASHINGTON | DC | 200522353 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 0 | 0 | 67600 | PASS | 0 | 0 | 49945 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66112 | 67600 |
| 001448 | HOWARD UNIVERSITY | WASHINGTON | DC | 200590001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.53 | 1726 | 67973 | PASS | 3.43 | 1726 | 50318 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66906 | 67973 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 03 - BACHELORS DEGREE | PASS | | 4.84 | 3318 | 68436 | PASS | 6.53 | 3318 | 50781 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68436 | 62383 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 05 - MASTERS DEGREE | PASS | | 4.01 | 2817 | 70166 | PASS | 5.36 | 2817 | 52511 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70166 | 67155 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.64 | 3025 | 39583 | PASS | 13.79 | 3025 | 21928 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39583 | 33048 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 130499 | EDUCATIONAL ADMINISTRATION AND SUPERVISION, OTHER. | 05 - MASTERS DEGREE | PASS | | 7.35 | 2775 | 37731 | PASS | 13.82 | 2775 | 20076 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37731 | 35907 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 7.36 | 2853 | 38720 | PASS | 13.54 | 2853 | 21065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38720 | 36633 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | ZONE | | 11.54 | 3080 | 26673 | ZONE | 34.15 | 3080 | 9018 | FAIL | 15.12 | 4035 | 26673 | FAIL | 44.74 | 4035 | 9018 | FAIL | 26673 | 24063 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 6.12 | 2856 | 46638 | PASS | 9.85 | 2856 | 28983 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46638 | 41812 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 450601 | ECONOMICS, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.77 | 3213 | 55645 | PASS | 8.45 | 3213 | 37990 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55645 | 42528 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 6.32 | 2875 | 45454 | PASS | 10.34 | 2875 | 27799 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45454 | 42256 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.17 | 2900 | 31599 | ZONE | 20.79 | 2900 | 13944 | ZONE | 11.85 | 3745 | 31599 | ZONE | 26.85 | 3745 | 13944 | ZONE | 31599 | 28298 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.08 | 3404 | 48067 | PASS | 11.19 | 3404 | 30412 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48067 | 42891 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.52 | 1646 | 46630 | PASS | 5.68 | 1646 | 28975 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46630 | 39581 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.4 | 2835 | 52458 | PASS | 8.14 | 2835 | 34803 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52458 | 49110 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | | 9.96 | 3111 | 31222 | ZONE | 22.93 | 3111 | 13567 | ZONE | 13.24 | 4134 | 31222 | FAIL | 30.47 | 4134 | 13567 | FAIL | 30122 | 31222 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520304 | ACCOUNTING AND FINANCE. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.65 | 1852 | 50670 | PASS | 5.6 | 1852 | 33015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50670 | 48356 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520304 | ACCOUNTING AND FINANCE. | 05 - MASTERS DEGREE | PASS | | 5.89 | 2883 | 48884 | PASS | 9.23 | 2883 | 31229 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48884 | 47550 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 7.56 | 3302 | 43673 | PASS | 12.69 | 3302 | 26018 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43673 | 42053 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.03 | 2926 | 48499 | PASS | 9.48 | 2926 | 30844 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48499 | 44085 |
| 001459 | STRAYER UNIVERSITY | WASHINGTON | DC | 200052603 | PROPRIETARY 4 YEARS OR MORE | 521101 | INTERNATIONAL BUSINESS/TRADE/COMMERCE. | 03 - BACHELORS DEGREE | PASS | | 6.08 | 3496 | 57427 | PASS | 8.79 | 3496 | 39772 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57427 | 50842 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.94 | 483 | 12254 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12254 | 11791 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38698 | PASS | 0 | 0 | 21043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35291 | 38698 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26052 | PASS | 0 | 0 | 8397 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22555 | 26052 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.98 | 483 | 24392 | PASS | 7.16 | 483 | 6737 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24215 | 24392 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20877 | PASS | 0 | 0 | 3222 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20877 | 19309 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 483 | 22126 | PASS | 10.8 | 483 | 4471 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19416 | 22126 |
| 001470 | EASTERN FLORIDA STATE COLLEGE | COCOA | FL | 329226503 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 604 | 35963 | PASS | 3.29 | 604 | 18308 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34492 | 35963 |
| 001471 | COLLEGE OF CENTRAL FLORIDA | OCALA | FL | 344744415 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14109 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12714 | 14109 |
| 001471 | COLLEGE OF CENTRAL FLORIDA | OCALA | FL | 344744415 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34608 | PASS | 0 | 0 | 16953 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32205 | 34608 |
| 001475 | DAYTONA STATE COLLEGE | DAYTONA BEACH | FL | 321142800 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 372 | 14437 | PASS | 100 | 372 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14437 | 13834 |
| 001475 | DAYTONA STATE COLLEGE | DAYTONA BEACH | FL | 321142800 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 350 | 31716 | PASS | 2.48 | 350 | 14061 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31716 | 28892 |
| 001475 | DAYTONA STATE COLLEGE | DAYTONA BEACH | FL | 321142800 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 269 | 32780 | PASS | 1.77 | 269 | 15125 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30246 | 32780 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001475 | DAYTONA STATE COLLEGE | DAYTONA BEACH | FL | 321142800 | PUBLIC 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.71 | 301 | 17549 | PASS | 100 | 301 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17549 | 16389 |
| 001475 | DAYTONA STATE COLLEGE | DAYTONA BEACH | FL | 321142800 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 421 | 38233 | PASS | 2.04 | 421 | 20578 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37411 | 38233 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 387 | 15562 | PASS | 100 | 387 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15562 | 13697 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 241 | 17081 | PASS | 100 | 241 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17081 | 12724 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.52 | 581 | 38184 | PASS | 2.83 | 581 | 20529 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36720 | 38184 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.7 | 621 | 36472 | PASS | 3.3 | 621 | 18817 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36472 | 34631 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 400 | 29388 | PASS | 3.4 | 400 | 11733 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25884 | 29388 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.3 | 223 | 17035 | PASS | 100 | 223 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17035 | 12758 |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | JACKSONVILLE | FL | 322024030 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.86 | 310 | 35944 | PASS | 1.69 | 310 | 18289 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34398 | 35944 |
| 001490 | GULF COAST STATE COLLEGE | PANAMA CITY | FL | 324011058 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26582 | PASS | 0 | 0 | 8927 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24706 | 26582 |
| 001490 | GULF COAST STATE COLLEGE | PANAMA CITY | FL | 324011058 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29907 | PASS | 0 | 0 | 12252 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28826 | 29907 |
| 001493 | INDIAN RIVER STATE COLLEGE | FORT PIERCE | FL | 349815596 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 250 | 12165 | PASS | 100 | 250 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12165 | 11524 |
| 001493 | INDIAN RIVER STATE COLLEGE | FORT PIERCE | FL | 349815596 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39595 | PASS | 0 | 0 | 21940 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35962 | 39595 |
| 001493 | INDIAN RIVER STATE COLLEGE | FORT PIERCE | FL | 349815596 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.5 | 370 | 24596 | PASS | 5.33 | 370 | 6941 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21484 | 24596 |
| 001493 | INDIAN RIVER STATE COLLEGE | FORT PIERCE | FL | 349815596 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40023 | PASS | 0 | 0 | 22368 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40023 | 35040 |
| 001493 | INDIAN RIVER STATE COLLEGE | FORT PIERCE | FL | 349815596 | PUBLIC 4 YEARS OR MORE | 520701 | ENTREPRENEURSHIP/ENTREPRENEURIAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25190 | PASS | 0 | 0 | 7535 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25190 | 24758 |
| 001493 | INDIAN RIVER STATE COLLEGE | FORT PIERCE | FL | 349815596 | PUBLIC 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23857 | PASS | 0 | 0 | 6202 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23256 | 23857 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.25 | 1905 | 20578 | ZONE | 65.17 | 1905 | 2923 | FAIL | 6.35 | 1307 | 20578 | PASS | 44.71 | 1307 | 2923 | FAIL | 20578 | 20171 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.86 | 1600 | 18056 | ZONE | 399 | 1600 | 401 | FAIL | 7.21 | 1303 | 18056 | PASS | 324.93 | 1303 | 401 | FAIL | 18056 | 16880 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.72 | 1420 | 16267 | ZONE | 100 | 1420 | 0 | FAIL | 8.05 | 1311 | 16267 | ZONE | 100 | 1311 | 0 | FAIL | 16267 | 16107 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.84 | 1501 | 16963 | ZONE | 100 | 1501 | 0 | FAIL | 7.72 | 1311 | 16963 | PASS | 100 | 1311 | 0 | FAIL | 16963 | 15645 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.78 | 1497 | 15295 | ZONE | 100 | 1497 | 0 | FAIL | 8.57 | 1311 | 15295 | ZONE | 100 | 1311 | 0 | FAIL | 15295 | 14148 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.4 | 1658 | 14537 | ZONE | 100 | 1658 | 0 | FAIL | 11.89 | 1729 | 14537 | ZONE | 100 | 1729 | 0 | FAIL | 14537 | 14314 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.48 | 1429 | 16851 | ZONE | 100 | 1429 | 0 | FAIL | 7.77 | 1311 | 16851 | PASS | 100 | 1311 | 0 | FAIL | 16851 | 16420 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.04 | 1503 | 14958 | ZONE | 100 | 1503 | 0 | FAIL | 7.3 | 1093 | 14958 | PASS | 100 | 1093 | 0 | FAIL | 14958 | 13541 |
| 001499 | EVEREST UNIVERSITY | TAMPA | FL | 336145801 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.54 | 1311 | 15351 | ZONE | 100 | 1311 | 0 | FAIL | 8.51 | 1307 | 15351 | ZONE | 100 | 1307 | 0 | FAIL | 15351 | 14356 |
| 001500 | BROWARD COLLEGE | FORT LAUDERDALE | FL | 333012298 | PUBLIC 4 YEARS OR MORE | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.13 | 56 | 42648 | PASS | 0.22 | 56 | 24993 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37825 | 42648 |
| 001500 | BROWARD COLLEGE | FORT LAUDERDALE | FL | 333012298 | PUBLIC 4 YEARS OR MORE | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.16 | 69 | 40785 | PASS | 0.29 | 69 | 23130 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39170 | 40785 |
| 001500 | BROWARD COLLEGE | FORT LAUDERDALE | FL | 333012298 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 46051 | PASS | 0 | 0 | 28396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46051 | 45165 |
| 001501 | FLORIDA GATEWAY COLLEGE | LAKE CITY | FL | 320252007 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10111 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10111 | 7012 |
| 001501 | FLORIDA GATEWAY COLLEGE | LAKE CITY | FL | 320252007 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33099 | PASS | 0 | 0 | 15444 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31374 | 33099 |
| 001501 | FLORIDA GATEWAY COLLEGE | LAKE CITY | FL | 320252007 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32019 | PASS | 0 | 0 | 14364 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32019 | 28981 |
| 001501 | FLORIDA GATEWAY COLLEGE | LAKE CITY | FL | 320252007 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38545 | PASS | 0 | 0 | 20890 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38545 | 36935 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 49519 | PASS | 0 | 0 | 31864 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47814 | 49519 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30606 | PASS | 0 | 0 | 12951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26603 | 30606 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28503 | PASS | 0 | 0 | 10848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28503 | 26062 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21291 | PASS | 0 | 0 | 3636 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19392 | 21291 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 49678 | PASS | 0 | 0 | 32023 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49678 | 44627 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23156 | PASS | 0 | 0 | 5501 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23156 | 19866 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39491 | PASS | 0 | 0 | 21836 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37443 | 39491 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34387 | PASS | 0 | 0 | 16732 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33843 | 34387 |
| 001506 | MIAMI DADE COLLEGE | MIAMI | FL | 331322297 | PUBLIC 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25970 | PASS | 0 | 0 | 8315 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24361 | 25970 |
| 001508 | NORTH FLORIDA COMMUNITY COLLEGE | MADISON | FL | 323401699 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32711 | PASS | 0 | 0 | 15056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30650 | 32711 |
| 001508 | NORTH FLORIDA COMMUNITY COLLEGE | MADISON | FL | 323401699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34723 | PASS | 0 | 0 | 17068 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32708 | 34723 |
| 001508 | NORTH FLORIDA COMMUNITY COLLEGE | MADISON | FL | 323401699 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18553 | PASS | 0 | 0 | 898 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18553 | 15757 |
| 001510 | NORTHWEST FLORIDA STATE COLLEGE | NICEVILLE | FL | 325781295 | PUBLIC 4 YEARS OR MORE | 430102 | CORRECTIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31003 | PASS | 0 | 0 | 13348 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25644 | 31003 |
| 001510 | NORTHWEST FLORIDA STATE COLLEGE | NICEVILLE | FL | 325781295 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26302 | PASS | 0 | 0 | 8647 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24751 | 26302 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15577 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15577 | 14171 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.67 | 310 | 45867 | PASS | 1.09 | 310 | 28212 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43394 | 45867 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25361 | PASS | 0 | 0 | 7706 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24548 | 25361 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.61 | 308 | 49701 | PASS | 0.96 | 308 | 32046 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48594 | 49701 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21469 | PASS | 0 | 0 | 3814 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21469 | 17057 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.84 | 503 | 59793 | PASS | 1.19 | 503 | 42138 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59793 | 59429 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40503 | PASS | 0 | 0 | 22848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38824 | 40503 |
| 001512 | PALM BEACH STATE COLLEGE | LAKE WORTH | FL | 334614796 | PUBLIC 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31005 | PASS | 0 | 0 | 13350 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31005 | 26659 |
| 001513 | PENSACOLA STATE COLLEGE | PENSACOLA | FL | 325048998 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10569 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10569 | 9555 |
| 001513 | PENSACOLA STATE COLLEGE | PENSACOLA | FL | 325048998 | PUBLIC 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15501 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15501 | 13911 |
| 001514 | POLK STATE COLLEGE | WINTER HAVEN | FL | 338814256 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38178 | PASS | 0 | 0 | 20523 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33673 | 38178 |
| 001514 | POLK STATE COLLEGE | WINTER HAVEN | FL | 338814256 | PUBLIC 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23447 | PASS | 0 | 0 | 5792 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20281 | 23447 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.89 | 303 | 34031 | PASS | 1.85 | 303 | 16376 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31342 | 34031 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.45 | 591 | 40594 | PASS | 2.57 | 591 | 22939 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38390 | 40594 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.77 | 833 | 22091 | PASS | 18.77 | 833 | 4436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22091 | 19338 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.4 | 483 | 34345 | PASS | 2.89 | 483 | 16690 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32627 | 34345 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 698 | 29474 | PASS | 5.9 | 698 | 11819 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27194 | 29474 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41011 | PASS | 0 | 0 | 23356 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41011 | 40401 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 869 | 37027 | PASS | 4.48 | 869 | 19372 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36951 | 37027 |
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.95 | 366 | 38186 | PASS | 1.78 | 366 | 20531 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35946 | 38186 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001519 | SANTA FE COLLEGE | GAINESVILLE | FL | 326066200 | PUBLIC 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 0 | 0 | 36962 | PASS | 0 | 0 | 19307 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31827 | 36962 |
| 001520 | SEMINOLE STATE COLLEGE OF FLORIDA | SANFORD | FL | 327736199 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.72 | 558 | 32339 | PASS | 3.8 | 558 | 14684 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32339 | 32313 |
| 001520 | SEMINOLE STATE COLLEGE OF FLORIDA | SANFORD | FL | 327736199 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.32 | 752 | 32406 | PASS | 5.09 | 752 | 14751 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32155 | 32406 |
| 001523 | SAINT JOHNS RIVER STATE COLLEGE | PALATKA | FL | 321773897 | PUBLIC 4 YEARS OR MORE | 430102 | CORRECTIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.66 | 237 | 35782 | PASS | 1.3 | 237 | 18127 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34901 | 35782 |
| 001523 | SAINT JOHNS RIVER STATE COLLEGE | PALATKA | FL | 321773897 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.01 | 354 | 34998 | PASS | 2.04 | 354 | 17343 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34998 | 34806 |
| 001533 | TALLAHASSEE COMMUNITY COLLEGE | TALLAHASSEE | FL | 323042895 | PUBLIC 2 TO 3 YEARS | 430102 | CORRECTIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.8 | 234 | 29200 | PASS | 2.02 | 234 | 11545 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27403 | 29200 |
| 001533 | TALLAHASSEE COMMUNITY COLLEGE | TALLAHASSEE | FL | 323042895 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 330 | 37665 | PASS | 1.64 | 330 | 20010 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35956 | 37665 |
| 001535 | UNIVERSITY OF FLORIDA | GAINESVILLE | FL | 326113150 | PUBLIC 4 YEARS OR MORE | 510401 | DENTISTRY. | 08 - GRADUATE CERTIFICATE | PASS | | 8.85 | 10040 | 113412 | ZONE | 10.48 | 10040 | 95757 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 113412 | 106333 |
| 001543 | DARTON STATE COLLEGE | ALBANY | GA | 317073098 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34976 | PASS | 0 | 0 | 17321 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33933 | 34976 |
| 001561 | COLUMBUS STATE UNIVERSITY | COLUMBUS | GA | 319075645 | PUBLIC 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40227 | PASS | 0 | 0 | 22572 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40227 | 39393 |
| 001581 | MIDDLE GEORGIA STATE UNIVERSITY | MACON | GA | 312065145 | PUBLIC 4 YEARS OR MORE | 150801 | AERONAUTICAL/AEROSPACE ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39105 | PASS | 0 | 0 | 21450 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35783 | 39105 |
| 001581 | MIDDLE GEORGIA STATE UNIVERSITY | MACON | GA | 312065145 | PUBLIC 4 YEARS OR MORE | 470609 | AVIONICS MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41575 | PASS | 0 | 0 | 23920 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40833 | 41575 |
| 001610 | UNIVERSITY OF HAWAII AT MANOA | HONOLULU | HI | 968222399 | PUBLIC 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.04 | 1556 | 51059 | PASS | 4.65 | 1556 | 33404 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46024 | 51059 |
| 001610 | UNIVERSITY OF HAWAII AT MANOA | HONOLULU | HI | 968222399 | PUBLIC 4 YEARS OR MORE | 131205 | SECONDARY EDUCATION AND TEACHING. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.52 | 1726 | 49018 | PASS | 5.5 | 1726 | 31363 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45347 | 49018 |
| 001614 | KAUAI COMMUNITY COLLEGE | LIHUE | HI | 967669591 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.77 | 426 | 55271 | PASS | 1.13 | 426 | 37616 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53830 | 55271 |
| 001615 | UNIVERSITY OF HAWAII MAUI COLLEGE | KAHULUI | HI | 967321644 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 643 | 45347 | PASS | 2.32 | 643 | 27692 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45347 | 42981 |
| 001619 | COLLEGE OF SOUTHERN IDAHO | TWIN FALLS | ID | 833033398 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.14 | 614 | 28587 | PASS | 5.61 | 614 | 10932 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26735 | 28587 |
| 001620 | IDAHO STATE UNIVERSITY | POCATELLO | ID | 832095377 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.09 | 819 | 11551 | PASS | 100 | 819 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11551 | 9897 |
| 001620 | IDAHO STATE UNIVERSITY | POCATELLO | ID | 832095377 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.46 | 582 | 39651 | PASS | 2.64 | 582 | 21996 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36825 | 39651 |
| 001634 | AURORA UNIVERSITY | AURORA | IL | 605064892 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130201 | BILINGUAL AND MULTILINGUAL EDUCATION. | 08 - GRADUATE CERTIFICATE | PASS | | 2.92 | 1223 | 41776 | PASS | 5.07 | 1223 | 24121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41105 | 41776 |
| 001634 | AURORA UNIVERSITY | AURORA | IL | 605064892 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.59 | 1167 | 73033 | PASS | 2.1 | 1167 | 55378 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69656 | 73033 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40521 | PASS | 0 | 0 | 22866 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40521 | 35711 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20810 | PASS | 0 | 0 | 3155 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20810 | 18533 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18122 | PASS | 0 | 0 | 467 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16257 | 18122 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35112 | PASS | 0 | 0 | 17457 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35112 | 31566 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 50657 | PASS | 0 | 0 | 33002 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50657 | 48758 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31928 | PASS | 0 | 0 | 14273 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31928 | 30299 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16670 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14969 | 16670 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19289 | PASS | 0 | 0 | 1634 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18813 | 19289 |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | BELLEVILLE | IL | 622215899 | PUBLIC 2 TO 3 YEARS | 520703 | SMALL BUSINESS ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23537 | PASS | 0 | 0 | 5882 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23537 | 20466 |
| 001638 | BLACK HAWK COLLEGE | MOLINE | IL | 612655899 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30941 | PASS | 0 | 0 | 13286 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28013 | 30941 |
| 001648 | CITY COLLEGES OF CHICAGO HARRY S TRUMAN COLLEGE | CHICAGO | IL | 606405691 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16257 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16257 | 13607 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.24 | 2178 | 23569 | ZONE | 36.82 | 2178 | 5914 | FAIL | 10.49 | 2473 | 23569 | ZONE | 41.81 | 2473 | 5914 | FAIL | 23569 | 22640 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 460101 | MASON/MASONRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11140 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11140 | 8437 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16256 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16256 | 13243 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.95 | 445 | 46387 | PASS | 1.54 | 445 | 28732 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46387 | 43941 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 460502 | PIPEFITTING/PIPEFITTER AND SPRINKLER FITTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14445 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14445 | 5067 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.83 | 127 | 15251 | PASS | 100 | 127 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15251 | 11321 |
| 001654 | CITY COLLEGES OF CHICAGO - KENNEDY KING COLLEGE | CHICAGO | IL | 606213798 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.15 | 77 | 49361 | PASS | 0.24 | 77 | 31706 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49361 | 47285 |
| 001655 | WILBUR WRIGHT COLLEGE | CHICAGO | IL | 606341591 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.13 | 35 | 25640 | PASS | 0.43 | 35 | 7985 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25640 | 12216 |
| 001655 | WILBUR WRIGHT COLLEGE | CHICAGO | IL | 606341591 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42842 | PASS | 0 | 0 | 25187 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42842 | 41491 |
| 001669 | DANVILLE AREA COMMUNITY COLLEGE | DANVILLE | IL | 618325199 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 50167 | PASS | 0 | 0 | 32512 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50167 | 50142 |
| 001675 | ELGIN COMMUNITY COLLEGE | ELGIN | IL | 601237193 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.65 | 241 | 36737 | PASS | 1.26 | 241 | 19082 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34044 | 36737 |
| 001681 | HIGHLAND COMMUNITY COLLEGE | FREEPORT | IL | 610329341 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.09 | 489 | 44682 | PASS | 1.8 | 489 | 27027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41924 | 44682 |
| 001692 | ILLINOIS STATE UNIVERSITY | NORMAL | IL | 617901000 | PUBLIC 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 4.82 | 2942 | 60990 | PASS | 6.78 | 2942 | 43335 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60990 | 60134 |
| 001701 | KASKASKIA COLLEGE | CENTRALIA | IL | 628017878 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.99 | 517 | 8630 | PASS | 100 | 517 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8630 | 5480 |
| 001701 | KASKASKIA COLLEGE | CENTRALIA | IL | 628017878 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18709 | PASS | 0 | 0 | 1054 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18709 | 18685 |
| 001701 | KASKASKIA COLLEGE | CENTRALIA | IL | 628017878 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.69 | 241 | 34878 | PASS | 1.39 | 241 | 17223 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34878 | 34364 |
| 001703 | KENDALL COLLEGE | CHICAGO | IL | 606224278 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 03 - BACHELORS DEGREE | ZONE | A | 10.46 | 2876 | 27472 | ZONE | 29.29 | 2876 | 9817 | ZONE | 9.41 | 2587 | 27472 | ZONE | 26.35 | 2587 | 9817 | ZONE | 27472 | 26211 |
| 001703 | KENDALL COLLEGE | CHICAGO | IL | 606224278 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | PASS | | 7.51 | 1891 | 25150 | PASS | 25.23 | 1891 | 7495 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24636 | 25150 |
| 001703 | KENDALL COLLEGE | CHICAGO | IL | 606224278 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 7.76 | 2892 | 37236 | PASS | 14.76 | 2892 | 19581 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37236 | 35000 |
| 001703 | KENDALL COLLEGE | CHICAGO | IL | 606224278 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | ZONE | | 9.72 | 2813 | 28921 | ZONE | 24.96 | 2813 | 11266 | ZONE | 11.86 | 3432 | 28921 | ZONE | 30.46 | 3432 | 11266 | FAIL | 27759 | 28921 |
| 001703 | KENDALL COLLEGE | CHICAGO | IL | 606224278 | PROPRIETARY 4 YEARS OR MORE | 520901 | HOSPITALITY ADMINISTRATION/MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.15 | 3310 | 40566 | ZONE | 14.44 | 3310 | 22911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39727 | 40566 |
| 001705 | ILLINOIS VALLEY COMMUNITY COLLEGE | OGLESBY | IL | 613489692 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.29 | 552 | 42647 | PASS | 2.2 | 552 | 24992 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42647 | 41075 |
| 001709 | LINCOLN COLLEGE | LINCOLN | IL | 626561699 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 978 | 15976 | PASS | 100 | 978 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15976 | 15659 |
| 001709 | LINCOLN COLLEGE | LINCOLN | IL | 626561699 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 630 | 22091 | PASS | 14.2 | 630 | 4436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21216 | 22091 |
| 001710 | LOYOLA UNIVERSITY CHICAGO | CHICAGO | IL | 606112196 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 08 - GRADUATE CERTIFICATE | PASS | | 4.65 | 2046 | 43999 | PASS | 7.76 | 2046 | 26344 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42800 | 43999 |
| 001710 | LOYOLA UNIVERSITY CHICAGO | CHICAGO | IL | 606112196 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513101 | DIETETICS/DIETITIAN. | 08 - GRADUATE CERTIFICATE | PASS | | 2.78 | 1451 | 52109 | PASS | 4.21 | 1451 | 34454 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51660 | 52109 |
| 001732 | NATIONAL UNIVERSITY OF HEALTH SCIENCES (THE) | LOMBARD | IL | 601484583 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 874 | 27640 | PASS | 8.75 | 874 | 9985 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27640 | 20836 |
| 001742 | ILLINOIS EASTERN COMMUNITY COLLEGES - OLNEY CENTRAL COLLEGE | OLNEY | IL | 624501099 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15751 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15751 | 12805 |
| 001742 | ILLINOIS EASTERN COMMUNITY COLLEGES - OLNEY CENTRAL COLLEGE | OLNEY | IL | 624501099 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35884 | PASS | 0 | 0 | 18229 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35884 | 32263 |
| 001742 | ILLINOIS EASTERN COMMUNITY COLLEGES - OLNEY CENTRAL COLLEGE | OLNEY | IL | 624501099 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21163 | PASS | 0 | 0 | 3508 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21163 | 17793 |
| 001747 | ROCK VALLEY COLLEGE | ROCKFORD | IL | 611145699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 379 | 43365 | PASS | 1.47 | 379 | 25710 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42826 | 43365 |
| 001749 | ROOSEVELT UNIVERSITY | CHICAGO | IL | 606051394 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 4.02 | 1517 | 37703 | PASS | 7.56 | 1517 | 20048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36745 | 37703 |
| 001752 | SAUK VALLEY COMMUNITY COLLEGE | DIXON | IL | 610219112 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26445 | PASS | 0 | 0 | 8790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26445 | 25181 |
| 001752 | SAUK VALLEY COMMUNITY COLLEGE | DIXON | IL | 610219112 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.21 | 483 | 39669 | PASS | 2.19 | 483 | 22014 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38692 | 39669 |
| 001753 | SCHOOL OF THE ART INSTITUTE OF CHICAGO | CHICAGO | IL | 606033013 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500702 | FINE/STUDIO ARTS, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | ZONE | | 8.04 | 2140 | 26597 | ZONE | 23.93 | 2140 | 8942 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26597 | 25474 |
| 001757 | SOUTHEASTERN ILLINOIS COLLEGE | HARRISBURG | IL | 629464925 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11665 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11665 | 11168 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001757 | SOUTHEASTERN ILLINOIS COLLEGE | HARRISBURG | IL | 629464925 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38453 | PASS | 0 | 0 | 20798 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36716 | 38453 |
| 001769 | SOUTH SUBURBAN COLLEGE OF COOK COUNTY | SOUTH HOLLAND | IL | 604739978 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 73074 | PASS | 0 | 0 | 55419 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 73074 | 48691 |
| 001779 | ILLINOIS EASTERN COMMUNITY COLLEGES - WABASH VALLEY COLLEGE | MOUNT CARMEL | IL | 628632699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40386 | PASS | 0 | 0 | 22731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39315 | 40386 |
| 001783 | WORSHAM COLLEGE OF MORTUARY SCIENCE | WHEELING | IL | 600902646 | PROPRIETARY 2 TO 3 YEARS | 120301 | FUNERAL SERVICE AND MORTUARY SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 4.97 | 1795 | 36104 | PASS | 9.72 | 1795 | 18449 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35223 | 36104 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 1678 | 39568 | PASS | 7.65 | 1678 | 21913 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38275 | 39568 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.19 | 1221 | 38258 | PASS | 5.92 | 1221 | 20603 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38258 | 37914 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 310507 | PHYSICAL FITNESS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.57 | 463 | 29325 | PASS | 3.96 | 463 | 11670 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27965 | 29325 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.2 | 1035 | 32273 | PASS | 7.08 | 1035 | 14618 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29108 | 32273 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.15 | 870 | 27613 | PASS | 8.73 | 870 | 9958 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26866 | 27613 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 511008 | HISTOLOGIC TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.86 | 835 | 44832 | PASS | 3.07 | 835 | 27177 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44827 | 44832 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.32 | 1455 | 33637 | PASS | 9.1 | 1455 | 15982 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32874 | 33637 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 520907 | MEETING AND EVENT PLANNING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 622 | 31448 | PASS | 4.5 | 622 | 13793 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30225 | 31448 |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY INDIANAPOLIS | INDIANAPOLIS | IN | 462022896 | PUBLIC 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.02 | 909 | 44966 | PASS | 3.32 | 909 | 27311 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44966 | 42217 |
| 001815 | INDIANA UNIVERSITY - NORTHWEST | GARY | IN | 464081197 | PUBLIC 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 08 - GRADUATE CERTIFICATE | PASS | | 2.26 | 771 | 34095 | PASS | 4.68 | 771 | 16440 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34095 | 33604 |
| 001815 | INDIANA UNIVERSITY - NORTHWEST | GARY | IN | 464081197 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1157 | 21572 | PASS | 29.53 | 1157 | 3917 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21572 | 19391 |
| 001817 | INDIANA UNIVERSITY SOUTHEAST | NEW ALBANY | IN | 471506405 | PUBLIC 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.29 | 69 | 23294 | PASS | 1.22 | 69 | 5639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23294 | 21154 |
| 001822 | INDIANA WESLEYAN UNIVERSITY | MARION | IN | 469534974 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130499 | EDUCATIONAL ADMINISTRATION AND SUPERVISION, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 1.41 | 1017 | 71694 | PASS | 1.88 | 1017 | 54039 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71694 | 71654 |
| 001822 | INDIANA WESLEYAN UNIVERSITY | MARION | IN | 469534974 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 08 - GRADUATE CERTIFICATE | PASS | | 3.97 | 1398 | 35191 | PASS | 7.97 | 1398 | 17536 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33573 | 35191 |
| 001822 | INDIANA WESLEYAN UNIVERSITY | MARION | IN | 469534974 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131205 | SECONDARY EDUCATION AND TEACHING. | 08 - GRADUATE CERTIFICATE | PASS | | 2.81 | 1033 | 36695 | PASS | 5.42 | 1033 | 19040 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36695 | 36431 |
| 001828 | INDIANA UNIVERSITY - PURDUE UNIVERSITY - FT WAYNE | FORT WAYNE | IN | 468051499 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.2 | 1317 | 25284 | PASS | 17.26 | 1317 | 7629 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25284 | 25032 |
| 001843 | VINCENNES UNIVERSITY | VINCENNES | IN | 475911523 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 938 | 34817 | PASS | 5.46 | 938 | 17162 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33304 | 34817 |
| 001848 | SOUTHEASTERN COMMUNITY COLLEGE | WEST BURLINGTON | IA | 526550605 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.31 | 585 | 25276 | PASS | 7.67 | 585 | 7621 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23667 | 25276 |
| 001848 | SOUTHEASTERN COMMUNITY COLLEGE | WEST BURLINGTON | IA | 526550605 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.46 | 574 | 39146 | PASS | 2.67 | 574 | 21491 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38582 | 39146 |
| 001857 | SOUTHWESTERN COMMUNITY COLLEGE | CRESTON | IA | 508011098 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.83 | 759 | 41446 | PASS | 3.19 | 759 | 23791 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38609 | 41446 |
| 001862 | ELLSWORTH COMMUNITY COLLEGE | IOWA FALLS | IA | 501261199 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 787 | 38592 | PASS | 3.75 | 787 | 20937 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35258 | 38592 |
| 001864 | IOWA LAKES COMMUNITY COLLEGE | ESTHERVILLE | IA | 513342234 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.25 | 758 | 33598 | PASS | 4.75 | 758 | 15943 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33111 | 33598 |
| 001864 | IOWA LAKES COMMUNITY COLLEGE | ESTHERVILLE | IA | 513342234 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.21 | 540 | 44497 | PASS | 2.01 | 540 | 26842 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42183 | 44497 |
| 001865 | IOWA CENTRAL COMMUNITY COLLEGE | FORT DODGE | IA | 505015798 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.99 | 897 | 29919 | PASS | 7.31 | 897 | 12264 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28962 | 29919 |
| 001865 | IOWA CENTRAL COMMUNITY COLLEGE | FORT DODGE | IA | 505015798 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.17 | 796 | 36633 | PASS | 4.19 | 796 | 18978 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33632 | 36633 |
| 001865 | IOWA CENTRAL COMMUNITY COLLEGE | FORT DODGE | IA | 505015798 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.48 | 1308 | 23867 | PASS | 21.05 | 1308 | 6212 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23867 | 21816 |
| 001865 | IOWA CENTRAL COMMUNITY COLLEGE | FORT DODGE | IA | 505015798 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 1084 | 37995 | PASS | 5.32 | 1084 | 20340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36702 | 37995 |
| 001875 | MARSHALLTOWN COMMUNITY COLLEGE | MARSHALLTOWN | IA | 501584760 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 759 | 27601 | PASS | 7.63 | 759 | 9946 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25474 | 27601 |
| 001875 | MARSHALLTOWN COMMUNITY COLLEGE | MARSHALLTOWN | IA | 501584760 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.01 | 887 | 43932 | PASS | 3.37 | 887 | 26277 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43075 | 43932 |
| 001877 | NORTH IOWA AREA COMMUNITY COLLEGE | MASON CITY | IA | 504017299 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.98 | 659 | 22054 | PASS | 14.98 | 659 | 4399 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19666 | 22054 |
| 001877 | NORTH IOWA AREA COMMUNITY COLLEGE | MASON CITY | IA | 504017299 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.09 | 742 | 23972 | PASS | 11.74 | 742 | 6317 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23359 | 23972 |
| 001877 | NORTH IOWA AREA COMMUNITY COLLEGE | MASON CITY | IA | 504017299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 1000 | 35083 | PASS | 5.73 | 1000 | 17428 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35083 | 34317 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.65 | 2187 | 32877 | PASS | 14.36 | 2187 | 15222 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32877 | 32699 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 131206 | TEACHER EDUCATION, MULTIPLE LEVELS. | 05 - MASTERS DEGREE | PASS | | 4.26 | 1805 | 42332 | PASS | 7.31 | 1805 | 24677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42332 | 41232 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.99 | 2079 | 18904 | ZONE | 166.45 | 2079 | 1249 | FAIL | 20.36 | 3849 | 18904 | FAIL | 308.16 | 3849 | 1249 | FAIL | 18904 | 15988 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | ZONE | | 9.43 | 2343 | 24839 | ZONE | 32.61 | 2343 | 7184 | FAIL | 15.1 | 3751 | 24839 | FAIL | 52.21 | 3751 | 7184 | FAIL | 24281 | 24839 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 190706 | CHILD DEVELOPMENT. | 03 - BACHELORS DEGREE | PASS | | 7.81 | 1810 | 23162 | PASS | 32.86 | 1810 | 5507 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23162 | 20936 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.33 | 1638 | 25853 | PASS | 19.98 | 1638 | 8198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25302 | 25853 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 310504 | SPORT AND FITNESS ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 6.87 | 2539 | 36954 | PASS | 13.15 | 2539 | 19299 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36954 | 32600 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 3.56 | 1903 | 53364 | PASS | 5.32 | 1903 | 35709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53364 | 44296 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 4.92 | 2328 | 47282 | PASS | 7.85 | 2328 | 29627 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47282 | 41342 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 451001 | POLITICAL SCIENCE AND GOVERNMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.57 | 2055 | 44897 | PASS | 7.54 | 2055 | 27242 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44897 | 42050 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 6.32 | 2504 | 39578 | PASS | 11.42 | 2504 | 21923 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39578 | 35674 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.43 | 2376 | 53547 | PASS | 6.61 | 2376 | 35892 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53547 | 46688 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 511599 | MENTAL AND SOCIAL HEALTH SERVICES AND ALLIED PROFESSIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 6.2 | 2099 | 33821 | PASS | 12.98 | 2099 | 16166 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33821 | 31120 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.68 | 3306 | 30927 | ZONE | 24.9 | 3306 | 13272 | ZONE | 12.44 | 3849 | 30927 | FAIL | 29 | 3849 | 13272 | ZONE | 30927 | 25586 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.14 | 2568 | 49875 | PASS | 7.97 | 2568 | 32220 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49875 | 43235 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.86 | 2277 | 58902 | PASS | 5.52 | 2277 | 41247 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58902 | 51079 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 4.52 | 2384 | 52676 | PASS | 6.8 | 2384 | 35021 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52676 | 46488 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 05 - MASTERS DEGREE | PASS | | 4.33 | 2135 | 49231 | PASS | 6.76 | 2135 | 31576 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49231 | 45309 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 5.79 | 2385 | 41149 | PASS | 10.15 | 2385 | 23494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41149 | 38575 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 520601 | BUSINESS/MANAGERIAL ECONOMICS. | 03 - BACHELORS DEGREE | PASS | | 3.59 | 2184 | 60791 | PASS | 5.06 | 2184 | 43136 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60791 | 43969 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.86 | 2123 | 43612 | PASS | 8.17 | 2123 | 25957 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43612 | 40072 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 3.97 | 2264 | 56895 | PASS | 5.76 | 2264 | 39240 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56895 | 49630 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 521499 | MARKETING, OTHER. | 03 - BACHELORS DEGREE | PASS | | 5.88 | 2565 | 43568 | PASS | 9.89 | 2565 | 25913 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43568 | 39488 |
| 001881 | ASHFORD UNIVERSITY | SAN DIEGO | CA | 921231406 | PROPRIETARY 4 YEARS OR MORE | 540101 | HISTORY, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.92 | 2212 | 37316 | PASS | 11.25 | 2212 | 19661 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37316 | 33285 |
| 001895 | WALDORF UNIVERSITY | FOREST CITY | IA | 504361700 | PROPRIETARY 4 YEARS OR MORE | 090101 | SPEECH COMMUNICATION AND RHETORIC. | 03 - BACHELORS DEGREE | ZONE | | 8.54 | 2298 | 26900 | ZONE | 24.85 | 2298 | 9245 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26900 | 26336 |
| 001895 | WALDORF UNIVERSITY | FOREST CITY | IA | 504361700 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.96 | 2310 | 38749 | PASS | 10.95 | 2310 | 21094 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38749 | 31939 |
| 001910 | COFFEYVILLE COMMUNITY COLLEGE | COFFEYVILLE | KS | 673375064 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.21 | 379 | 31137 | PASS | 2.81 | 379 | 13482 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31137 | 26704 |
| 001913 | DODGE CITY COMMUNITY COLLEGE | DODGE CITY | KS | 678012399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.54 | 225 | 41483 | PASS | 0.94 | 225 | 23828 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40515 | 41483 |
| 001916 | FORT SCOTT COMMUNITY COLLEGE | FORT SCOTT | KS | 667013199 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 483 | 12559 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12454 | 12559 |
| 001916 | FORT SCOTT COMMUNITY COLLEGE | FORT SCOTT | KS | 667013199 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 540 | 27769 | PASS | 5.33 | 540 | 10114 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27769 | 26039 |
| 001919 | GARDEN CITY COMMUNITY COLLEGE | GARDEN CITY | KS | 678466398 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 56 | 23401 | PASS | 0.97 | 56 | 5746 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23401 | 16242 |
| 001919 | GARDEN CITY COMMUNITY COLLEGE | GARDEN CITY | KS | 678466398 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.31 | 116 | 36272 | PASS | 0.62 | 116 | 18617 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35006 | 36272 |

| Institution Code (6-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Earnings | Debt-to-Earnings Annual Earnings Rate Numerator | Debt-to-Earnings Annual Earnings Rate Denominator | Debt-to-Earnings Annual Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001921 | HIGHLAND COMMUNITY COLLEGE | HIGHLAND | KS | 66035 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 874 | 35888 | PASS | 4.79 | 874 | 18231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35888 |
| 001923 | HUTCHINSON COMMUNITY COLLEGE | HUTCHINSON | KS | 67501894 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 615 | 34957 | PASS | 3.55 | 615 | 17302 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31813 |
| 001924 | INDEPENDENCE COMMUNITY COLLEGE | INDEPENDENCE | KS | 673010708 | PUBLIC 2 TO 5 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10861 | PASS | 0 | 0 | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10542 |
| 001925 | KANSAS CITY KANSAS COMMUNITY COLLEGE | KANSAS CITY | KS | 661129939 | PUBLIC 2 TO 5 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21550 | PASS | 0 | 0 | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21387 |
| 001925 | KANSAS CITY KANSAS COMMUNITY COLLEGE | KANSAS CITY | KS | 661129978 | PUBLIC 2 TO 5 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20650 | PASS | 0 | 0 | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20281 |
| 001925 | KANSAS CITY KANSAS COMMUNITY COLLEGE | KANSAS CITY | KS | 661129978 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36244 | PASS | 0 | 0 | 18589 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36244 |
| 001936 | NEOSHO COUNTY COMMUNITY COLLEGE | CHANUTE | KS | 667202699 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.9 | 795 | 44127 | PASS | 3 | 795 | 26472 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42982 |
| 001938 | PRATT COMMUNITY COLLEGE | PRATT | KS | 671249422 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.12 | 493 | 43717 | PASS | 1.89 | 493 | 26062 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42151 |
| 001949 | WASHBURN UNIVERSITY | TOPEKA | KS | 666211132 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.06 | 652 | 31649 | PASS | 4.66 | 652 | 13999 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29678 |
| 001949 | WASHBURN UNIVERSITY | TOPEKA | KS | 666211132 | PUBLIC 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 621 | 21934 | PASS | 14.51 | 621 | 4279 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21452 |
| 001949 | WASHBURN UNIVERSITY | TOPEKA | KS | 666211132 | PUBLIC 4 YEARS OR MORE | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.79 | 985 | 54912 | PASS | 2.64 | 985 | 37257 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54181 |
| 001949 | WASHBURN UNIVERSITY - TOPEKA | TOPEKA | KS | 666211132 | PUBLIC 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.33 | 707 | 53091 | PASS | 2.05 | 707 | 34336 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50431 |
| 001949 | WASHBURN UNIVERSITY - TOPEKA | TOPEKA | KS | 666211132 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.64 | 594 | 36079 | PASS | 3.22 | 594 | 18424 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36079 |
| 001979 | WEST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | PADUCAH | KY | 420027380 | PUBLIC 2 TO 5 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31640 | PASS | 0 | 0 | 13980 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31640 |
| 001979 | WEST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | PADUCAH | KY | 420027380 | PUBLIC 2 TO 5 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.64 | 414 | 25102 | PASS | 5.55 | 414 | 7447 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24140 |
| 001979 | WEST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | PADUCAH | KY | 420027380 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.77 | 935 | 33678 | PASS | 5.83 | 935 | 16023 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33148 |
| 001979 | WEST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | PADUCAH | KY | 420027380 | PUBLIC 2 TO 5 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.51 | 115 | 22302 | PASS | 2.47 | 115 | 4645 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19127 |
| 001990 | ASHLAND COMMUNITY AND TECHNICAL COLLEGE | ASHLAND | KY | 411013683 | PUBLIC 2 TO 5 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.05 | 517 | 49036 | PASS | 1.64 | 517 | 31381 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41417 |
| 001990 | ASHLAND COMMUNITY AND TECHNICAL COLLEGE | ASHLAND | KY | 411013683 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 742 | 30430 | PASS | 5.8 | 742 | 12775 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30430 |
| 001990 | ASHLAND COMMUNITY AND TECHNICAL COLLEGE | ASHLAND | KY | 411013683 | PUBLIC 2 TO 5 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 276 | 23646 | PASS | 9.22 | 276 | 2991 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16080 |
| 001993 | HENDERSON COMMUNITY COLLEGE | HENDERSON | KY | 424204699 | PUBLIC 2 TO 5 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22680 | PASS | 0 | 0 | 5025 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21290 |
| 001996 | BIG SANDY COMMUNITY AND TECHNICAL COLLEGE | PRESTONSBURG | KY | 416151815 | PUBLIC 2 TO 5 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34506 | PASS | 0 | 0 | 16851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34506 |
| 001996 | BIG SANDY COMMUNITY AND TECHNICAL COLLEGE | PRESTONSBURG | KY | 416151815 | PUBLIC 2 TO 5 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19302 | PASS | 0 | 0 | 1647 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17154 |
| 001996 | BIG SANDY COMMUNITY AND TECHNICAL COLLEGE | PRESTONSBURG | KY | 416151815 | PUBLIC 2 TO 5 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.14 | 621 | 28905 | PASS | 5.51 | 621 | 11270 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26148 |
| 001996 | BIG SANDY COMMUNITY AND TECHNICAL COLLEGE | PRESTONSBURG | KY | 416151815 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 621 | 37503 | PASS | 3.12 | 621 | 19848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37503 |
| 001997 | SOMERSET COMMUNITY COLLEGE | SOMERSET | KY | 425012973 | PUBLIC 2 TO 5 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.84 | 442 | 10551 | PASS | 100 | 442 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10153 |
| 001997 | SOMERSET COMMUNITY COLLEGE | SOMERSET | KY | 425012973 | PUBLIC 2 TO 5 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18267 | PASS | 0 | 0 | 612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16267 |
| 001997 | SOMERSET COMMUNITY COLLEGE | SOMERSET | KY | 425012973 | PUBLIC 2 TO 5 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 251 | 18409 | PASS | 33.28 | 251 | 754 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17455 |
| 001997 | SOMERSET COMMUNITY COLLEGE | SOMERSET | KY | 425012973 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.03 | 987 | 32531 | PASS | 6.63 | 987 | 14876 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32531 |
| 001997 | SOMERSET COMMUNITY COLLEGE | SOMERSET | KY | 425012973 | PUBLIC 2 TO 5 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.89 | 186 | 20709 | PASS | 6.1 | 186 | 3045 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18729 |
| 001998 | SOUTHEAST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | CUMBERLAND | KY | 408231099 | PUBLIC 2 TO 5 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32368 | PASS | 0 | 0 | 14713 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36428 |
| 001998 | SOUTHEAST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | CUMBERLAND | KY | 408231099 | PUBLIC 2 TO 5 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17500 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17500 |
| 001998 | SOUTHEAST KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | CUMBERLAND | KY | 408231099 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.34 | 122 | 35689 | PASS | 0.67 | 122 | 18044 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32541 |
| 003002 | WESTERN KENTUCKY UNIVERSITY | BOWLING GREEN | KY | 421013576 | PUBLIC 4 YEARS OR MORE | 520804 | FINANCIAL PLANNING AND SERVICES | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 795 | 44480 | PASS | 2.96 | 795 | 26825 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44480 |
| 002029 | TULANE UNIVERSITY | NEW ORLEANS | LA | 701185698 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.25 | 1282 | 39331 | PASS | 5.91 | 1282 | 21676 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38051 |
| 002050 | UNIVERSITY OF NEW ENGLAND | BIDDEFORD | ME | 040059599 | PUBLIC 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL | 08 - GRADUATE CERTIFICATE | PASS | | 1.67 | 1141 | 68424 | PASS | 2.25 | 1141 | 50769 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67180 |
| 002057 | ALLEGANY COLLEGE OF MARYLAND | CUMBERLAND | MD | 215022596 | PUBLIC 2 TO 5 YEARS | 510909 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14185 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14185 |
| 002058 | ANNE ARUNDEL COMMUNITY COLLEGE | ARNOLD | MD | 210121895 | PUBLIC 2 TO 5 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 759 | 43164 | PASS | 2.97 | 759 | 25509 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42652 |
| 002058 | ANNE ARUNDEL COMMUNITY COLLEGE | ARNOLD | MD | 210121895 | PUBLIC 2 TO 5 YEARS | 510714 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.28 | 48 | 16996 | PASS | 3.48 | 48 | 1347 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15846 |
| 002058 | ANNE ARUNDEL COMMUNITY COLLEGE | ARNOLD | MD | 210121895 | PUBLIC 2 TO 5 YEARS | 510912 | PHYSICIAN ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27631 | PASS | 0 | 0 | 9976 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25671 |
| 002058 | ANNE ARUNDEL COMMUNITY COLLEGE | ARNOLD | MD | 210121895 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.24 | 109 | 44586 | PASS | 0.39 | 109 | 26931 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44586 |
| 002058 | ANNE ARUNDEL COMMUNITY COLLEGE | ARNOLD | MD | 210121895 | PUBLIC 2 TO 5 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30809 | PASS | 0 | 0 | 13154 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30809 |
| 002074 | HAGERSTOWN COMMUNITY COLLEGE | HAGERSTOWN | MD | 217427514 | PUBLIC 2 TO 5 YEARS | 470201 | HEATING, AIR CONDITIONING AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30344 | PASS | 0 | 0 | 12689 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29182 |
| 002074 | HAGERSTOWN COMMUNITY COLLEGE | HAGERSTOWN | MD | 217427514 | PUBLIC 2 TO 5 YEARS | 510909 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18924 | PASS | 0 | 0 | 1269 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16932 |
| 002074 | HAGERSTOWN COMMUNITY COLLEGE | HAGERSTOWN | MD | 217427514 | PUBLIC 2 TO 5 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.39 | 592 | 42478 | PASS | 2.57 | 592 | 23083 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36136 |
| 002077 | JOHNS HOPKINS UNIVERSITY | BALTIMORE | MD | 212182680 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL | 08 - GRADUATE CERTIFICATE | PASS | | 1.38 | 1002 | 72264 | PASS | 1.74 | 1002 | 57783 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68854 |
| 002077 | JOHNS HOPKINS UNIVERSITY | BALTIMORE | MD | 212182680 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 450901 | INTERNATIONAL RELATIONS AND AFFAIRS | 08 - GRADUATE CERTIFICATE | PASS | | 1.42 | 1013 | 71245 | PASS | 1.77 | 1013 | 56764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68854 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002175 | QUINSIGAMOND COMMUNITY COLLEGE | WORCESTER | MA | 016062092 | PUBLIC 2 TO 3 YEARS | 150503 | ENERGY MANAGEMENT AND SYSTEMS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.42 | 202 | 47655 | PASS | 0.67 | 202 | 30000 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47655 | 43163 |
| 002175 | QUINSIGAMOND COMMUNITY COLLEGE | WORCESTER | MA | 016062092 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18833 | PASS | 0 | 0 | 1178 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17617 | 18833 |
| 002175 | QUINSIGAMOND COMMUNITY COLLEGE | WORCESTER | MA | 016062092 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 987 | 48009 | PASS | 3.25 | 987 | 30354 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46631 | 48009 |
| 002177 | MASSASOIT COMMUNITY COLLEGE | BROCKTON | MA | 023023996 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28415 | PASS | 0 | 0 | 10760 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25086 | 28415 |
| 002205 | QUINCY COLLEGE | QUINCY | MA | 021694324 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.21 | 1449 | 45044 | PASS | 5.29 | 1449 | 27389 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45044 | 43514 |
| 002222 | UNIVERSITY OF MASSACHUSETTS - BOSTON | BOSTON | MA | 021253393 | PUBLIC 4 YEARS OR MORE | 513805 | FAMILY PRACTICE NURSE/NURSING. | 08 - GRADUATE CERTIFICATE | PASS | | 1.26 | 1407 | 111604 | PASS | 1.49 | 1407 | 93949 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 111604 | 106266 |
| 002237 | ALPENA COMMUNITY COLLEGE | ALPENA | MI | 497071495 | PUBLIC 4 YEARS OR MORE | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.18 | 634 | 53691 | PASS | 1.75 | 634 | 36036 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49874 | 53691 |
| 002237 | ALPENA COMMUNITY COLLEGE | ALPENA | MI | 497071495 | PUBLIC 4 YEARS OR MORE | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.58 | 621 | 23993 | PASS | 9.79 | 621 | 6338 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22733 | 23993 |
| 002237 | ALPENA COMMUNITY COLLEGE | ALPENA | MI | 497071495 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.47 | 571 | 38726 | PASS | 2.7 | 571 | 21071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37591 | 38726 |
| 002240 | BAY DE NOC COMMUNITY COLLEGE | ESCANABA | MI | 498292524 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.83 | 269 | 32208 | PASS | 1.84 | 269 | 14553 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31893 | 32208 |
| 002240 | BAY DE NOC COMMUNITY COLLEGE | ESCANABA | MI | 498292524 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 621 | 36782 | PASS | 3.24 | 621 | 19127 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36023 | 36782 |
| 002243 | CENTRAL MICHIGAN UNIVERSITY | MT PLEASANT | MI | 488590001 | PUBLIC 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.74 | 2209 | 80341 | PASS | 3.52 | 2209 | 62686 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78660 | 80341 |
| 002249 | DAVENPORT UNIVERSITY | GRAND RAPIDS | MI | 495129396 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.85 | 3009 | 27725 | ZONE | 29.88 | 3009 | 10070 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24473 | 27725 |
| 002249 | DAVENPORT UNIVERSITY | GRAND RAPIDS | MI | 495129396 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.46 | 2443 | 21305 | ZONE | 66.93 | 2443 | 3650 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21305 | 19876 |
| 002249 | DAVENPORT UNIVERSITY | GRAND RAPIDS | MI | 495129396 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.27 | 2106 | 20496 | ZONE | 74.12 | 2106 | 2841 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19763 | 20496 |
| 002249 | DAVENPORT UNIVERSITY | GRAND RAPIDS | MI | 495129396 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.41 | 1786 | 24078 | PASS | 27.8 | 1786 | 6423 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24078 | 22989 |
| 002249 | DAVENPORT UNIVERSITY | GRAND RAPIDS | MI | 495129396 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.37 | 2054 | 46987 | PASS | 7 | 2054 | 29332 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43151 | 46987 |
| 002251 | DELTA COLLEGE | UNIVERSITY CENTER | MI | 487100001 | PUBLIC 2 TO 3 YEARS | 410301 | CHEMICAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 58921 | PASS | 0 | 0 | 41266 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56136 | 58921 |
| 002251 | DELTA COLLEGE | UNIVERSITY CENTER | MI | 487100001 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20463 | PASS | 0 | 0 | 2808 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20463 | 20109 |
| 002251 | DELTA COLLEGE | UNIVERSITY CENTER | MI | 487100001 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.08 | 34 | 38297 | PASS | 0.16 | 34 | 20642 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36519 | 38297 |
| 002261 | CHARLES STEWART MOTT COMMUNITY COLLEGE | FLINT | MI | 485032089 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.22 | 970 | 11793 | ZONE | 100 | 970 | 0 | FAIL | 9.7 | 1144 | 11793 | ZONE | 100 | 1144 | 0 | FAIL | 11793 | 9325 |
| 002263 | GLEN OAKS COMMUNITY COLLEGE | CENTERVILLE | MI | 490329784 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 844 | 43432 | PASS | 3.27 | 844 | 25777 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43432 | 41545 |
| 002264 | GOGEBIC COMMUNITY COLLEGE | IRONWOOD | MI | 499381365 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.2 | 734 | 33286 | PASS | 4.69 | 734 | 15631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33286 | 30899 |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | GRAND RAPIDS | MI | 495033295 | PUBLIC 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.2 | 583 | 18172 | PASS | 112.76 | 583 | 517 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18172 | 16881 |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | GRAND RAPIDS | MI | 495033295 | PUBLIC 2 TO 3 YEARS | 460415 | BUILDING CONSTRUCTION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 650 | 11180 | PASS | 100 | 650 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11180 | 6478 |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | GRAND RAPIDS | MI | 495033295 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.67 | 614 | 16722 | PASS | 100 | 614 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16722 | 14873 |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | GRAND RAPIDS | MI | 495033295 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 614 | 19053 | PASS | 43.91 | 614 | 1398 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19053 | 14615 |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | GRAND RAPIDS | MI | 495033295 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.67 | 600 | 22429 | PASS | 12.56 | 600 | 4774 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21627 | 22429 |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | GRAND RAPIDS | MI | 495033295 | PUBLIC 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 614 | 24704 | PASS | 8.71 | 614 | 7049 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24704 | 19839 |
| 002270 | HENRY FORD COLLEGE | DEARBORN | MI | 481281495 | PUBLIC 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.58 | 300 | 18926 | PASS | 23.6 | 300 | 1271 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18926 | 16321 |
| 002270 | HENRY FORD COLLEGE | DEARBORN | MI | 481281495 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 383 | 17522 | PASS | 100 | 383 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15964 | 17522 |
| 002274 | JACKSON COLLEGE | JACKSON | MI | 492018399 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.07 | 822 | 39588 | PASS | 3.74 | 822 | 21933 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39588 | 38795 |
| 002278 | LANSING COMMUNITY COLLEGE | LANSING | MI | 489331293 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 1175 | 34967 | PASS | 6.78 | 1175 | 17312 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30651 | 34967 |
| 002278 | LANSING COMMUNITY COLLEGE | LANSING | MI | 489331293 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.04 | 1077 | 52563 | PASS | 3.08 | 1077 | 34908 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50073 | 52563 |
| 002278 | LANSING COMMUNITY COLLEGE | LANSING | MI | 489331293 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.35 | 759 | 32168 | PASS | 5.22 | 759 | 14513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32168 | 31807 |
| 002278 | LANSING COMMUNITY COLLEGE | LANSING | MI | 489331293 | PUBLIC 2 TO 3 YEARS | 490104 | AVIATION/AIRWAY MANAGEMENT AND OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.09 | 730 | 34897 | PASS | 4.23 | 730 | 17242 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34897 | 32296 |
| 002290 | MICHIGAN STATE UNIVERSITY | EAST LANSING | MI | 488241113 | PUBLIC 4 YEARS OR MORE | 010101 | AGRICULTURAL BUSINESS AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.34 | 1242 | 37099 | PASS | 6.38 | 1242 | 19444 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37099 | 35390 |
| 002290 | MICHIGAN STATE UNIVERSITY | EAST LANSING | MI | 488241113 | PUBLIC 4 YEARS OR MORE | 010307 | HORSE HUSBANDRY/EQUINE SCIENCE AND MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.96 | 1360 | 19519 | PASS | 72.96 | 1360 | 1864 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19519 | 17056 |
| 002290 | MICHIGAN STATE UNIVERSITY | EAST LANSING | MI | 488241113 | PUBLIC 4 YEARS OR MORE | 010607 | TURF AND TURFGRASS MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 1682 | 39919 | PASS | 7.55 | 1682 | 22264 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39919 | 35943 |
| 002290 | MICHIGAN STATE UNIVERSITY | EAST LANSING | MI | 488241113 | PUBLIC 4 YEARS OR MORE | 010905 | DAIRY SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 759 | 33435 | PASS | 4.8 | 759 | 15780 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33435 | 32954 |
| 002293 | LAKE SUPERIOR STATE UNIVERSITY | SAULT STE MARIE | MI | 497831691 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.64 | 1657 | 29358 | PASS | 14.15 | 1657 | 11703 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28524 | 29358 |
| 002294 | MONROE COUNTY COMMUNITY COLLEGE | MONROE | MI | 481619746 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.7 | 293 | 41625 | PASS | 1.22 | 293 | 23970 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39313 | 41625 |
| 002295 | MONTCALM COMMUNITY COLLEGE | SIDNEY | MI | 488859723 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25312 | PASS | 0 | 0 | 7657 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22143 | 25312 |
| 002297 | MUSKEGON COMMUNITY COLLEGE | MUSKEGON | MI | 494421432 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 621 | 49774 | PASS | 1.93 | 621 | 32119 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49180 | 49774 |
| 002299 | NORTH CENTRAL MICHIGAN COLLEGE | PETOSKEY | MI | 497708740 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23440 | PASS | 0 | 0 | 5785 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20953 | 23440 |
| 002301 | NORTHERN MICHIGAN UNIVERSITY | MARQUETTE | MI | 498555316 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.22 | 1519 | 14860 | ZONE | 100 | 1519 | 0 | FAIL | 9.58 | 1424 | 14860 | ZONE | 100 | 1424 | 0 | FAIL | 14860 | 12585 |
| 002301 | NORTHERN MICHIGAN UNIVERSITY | MARQUETTE | MI | 498555316 | PUBLIC 4 YEARS OR MORE | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 759 | 55566 | PASS | 2 | 759 | 37911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55566 | 51998 |
| 002301 | NORTHERN MICHIGAN UNIVERSITY | MARQUETTE | MI | 498555316 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.86 | 1550 | 31853 | PASS | 10.91 | 1550 | 14198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31853 | 30404 |
| 002303 | OAKLAND COMMUNITY COLLEGE | BLOOMFIELD HILLS | MI | 483042266 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 444 | 38803 | PASS | 2.09 | 444 | 21148 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35061 | 38803 |
| 002303 | OAKLAND COMMUNITY COLLEGE | BLOOMFIELD HILLS | MI | 483042266 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.68 | 276 | 40304 | PASS | 1.21 | 276 | 22649 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40304 | 40112 |
| 002310 | ST. CLAIR COUNTY COMMUNITY COLLEGE | PORT HURON | MI | 480603864 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.41 | 1360 | 39813 | PASS | 6.13 | 1360 | 22158 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37795 | 39813 |
| 002315 | SCHOOLCRAFT COLLEGE | LIVONIA | MI | 481522696 | PUBLIC 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22581 | PASS | 0 | 0 | 4926 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20044 | 22581 |
| 002315 | SCHOOLCRAFT COLLEGE | LIVONIA | MI | 481522696 | PUBLIC 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18374 | PASS | 0 | 0 | 719 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18374 | 18244 |
| 002315 | SCHOOLCRAFT COLLEGE | LIVONIA | MI | 481522696 | PUBLIC 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21464 | PASS | 0 | 0 | 3809 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20079 | 21464 |
| 002315 | SCHOOLCRAFT COLLEGE | LIVONIA | MI | 481522696 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.99 | 517 | 51821 | PASS | 1.51 | 517 | 34166 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49340 | 51821 |
| 002329 | WAYNE STATE UNIVERSITY | DETROIT | MI | 482011306 | PUBLIC 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 4.84 | 2920 | 60305 | PASS | 6.84 | 2920 | 42650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54116 | 60305 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.26 | 1063 | 20190 | PASS | 41.93 | 1063 | 2535 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20190 | 19773 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.96 | 1657 | 41811 | PASS | 6.85 | 1657 | 24156 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41811 | 40797 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.68 | 1657 | 35388 | PASS | 9.34 | 1657 | 17733 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35388 | 34697 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.51 | 1449 | 41267 | PASS | 6.13 | 1449 | 23612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41267 | 39598 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.9 | 461 | 50845 | PASS | 1.38 | 461 | 33190 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48475 | 50845 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 655 | 34853 | PASS | 3.8 | 655 | 17198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32671 | 34853 |
| 002335 | RIVERLAND COMMUNITY COLLEGE | AUSTIN | MN | 559121473 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.83 | 897 | 48848 | PASS | 2.87 | 897 | 31193 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46144 | 48848 |
| 002339 | CENTRAL LAKES COLLEGE | BRAINERD | MN | 564013900 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.54 | 759 | 29859 | PASS | 6.21 | 759 | 12204 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29859 | 28912 |
| 002339 | CENTRAL LAKES COLLEGE | BRAINERD | MN | 564013900 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.47 | 702 | 47641 | PASS | 2.34 | 702 | 29986 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47641 | 42545 |
| 002339 | CENTRAL LAKES COLLEGE | BRAINERD | MN | 564013900 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.57 | 630 | 39933 | PASS | 2.82 | 630 | 22278 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39933 | 35903 |
| 002339 | CENTRAL LAKES COLLEGE | BRAINERD | MN | 564013900 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.5 | 1116 | 44586 | PASS | 4.14 | 1116 | 26931 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44586 | 40450 |
| 002339 | CENTRAL LAKES COLLEGE | BRAINERD | MN | 564013900 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 483 | 26015 | PASS | 5.77 | 483 | 8360 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26015 | 25951 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002339 | CENTRAL LAKES COLLEGE | BRAINERD | MN | 564013900 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.7 | 1080 | 39899 | PASS | 4.85 | 1080 | 22244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39489 | 39899 |
| 002343 | COLLEGE OF SAINT SCHOLASTICA | DULUTH | MN | 558114199 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 10.9 | 7006 | 64248 | ZONE | 15.03 | 7006 | 46593 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63699 | 64248 |
| 002350 | VERMILION COMMUNITY COLLEGE | ELY | MN | 557311996 | PUBLIC 2 TO 3 YEARS | 030208 | NATURAL RESOURCES LAW ENFORCEMENT AND PROTECTIVE SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 725 | 35350 | PASS | 4.09 | 725 | 17695 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35350 | 33508 |
| 002354 | HAMLINE UNIVERSITY | SAINT PAUL | MN | 551041284 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130499 | EDUCATIONAL ADMINISTRATION AND SUPERVISION, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 1.54 | 1360 | 88008 | PASS | 1.93 | 1360 | 70353 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 88008 | 87096 |
| 002354 | HAMLINE UNIVERSITY | SAINT PAUL | MN | 551041284 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131315 | READING TEACHER EDUCATION. | 08 - GRADUATE CERTIFICATE | PASS | | 1.26 | 722 | 57048 | PASS | 1.83 | 722 | 39393 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57048 | 55726 |
| 002354 | HAMLINE UNIVERSITY | SAINT PAUL | MN | 551041284 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 08 - GRADUATE CERTIFICATE | PASS | | 1.74 | 714 | 40932 | PASS | 3.06 | 714 | 23277 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38072 | 40932 |
| 002354 | HAMLINE UNIVERSITY | SAINT PAUL | MN | 551041284 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.95 | 2002 | 40412 | PASS | 8.79 | 2002 | 22757 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39562 | 40412 |
| 002355 | HIBBING COMMUNITY COLLEGE | HIBBING | MN | 557463300 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.63 | 1374 | 52051 | PASS | 3.99 | 1374 | 34396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52051 | 46502 |
| 002355 | HIBBING COMMUNITY COLLEGE | HIBBING | MN | 557463300 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.71 | 1338 | 36006 | PASS | 7.29 | 1338 | 18351 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36006 | 29294 |
| 002355 | HIBBING COMMUNITY COLLEGE | HIBBING | MN | 557463300 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 1416 | 55064 | PASS | 3.78 | 1416 | 37409 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55064 | 50100 |
| 002355 | HIBBING COMMUNITY COLLEGE | HIBBING | MN | 557463300 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.37 | 1430 | 26624 | PASS | 15.94 | 1430 | 8969 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26624 | 22776 |
| 002355 | HIBBING COMMUNITY COLLEGE | HIBBING | MN | 557463300 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.86 | 759 | 26530 | PASS | 8.55 | 759 | 8875 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26120 | 26530 |
| 002356 | ITASCA COMMUNITY COLLEGE | GRAND RAPIDS | MN | 557443397 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.66 | 1259 | 27017 | PASS | 13.44 | 1259 | 9362 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25948 | 27017 |
| 002360 | MINNESOTA STATE UNIVERSITY, MANKATO | MANKATO | MN | 560016068 | PUBLIC 4 YEARS OR MORE | 450702 | GEOGRAPHIC INFORMATION SCIENCE AND CARTOGRAPHY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.79 | 1046 | 37448 | PASS | 5.28 | 1046 | 19793 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37417 | 37448 |
| 002360 | MINNESOTA STATE UNIVERSITY, MANKATO | MANKATO | MN | 560016068 | PUBLIC 4 YEARS OR MORE | 520206 | NON-PROFIT/PUBLIC/ORGANIZATIONAL MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 1023 | 31207 | PASS | 7.54 | 1023 | 13552 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31207 | 30043 |
| 002362 | MINNEAPOLIS COMMUNITY AND TECHNICAL COLLEGE | MINNEAPOLIS | MN | 554031779 | PUBLIC 2 TO 3 YEARS | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 542 | 20112 | PASS | 22.05 | 542 | 2457 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20112 | 17022 |
| 002362 | MINNEAPOLIS COMMUNITY AND TECHNICAL COLLEGE | MINNEAPOLIS | MN | 554031779 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 483 | 27916 | PASS | 4.7 | 483 | 10261 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27916 | 27187 |
| 002362 | MINNEAPOLIS COMMUNITY AND TECHNICAL COLLEGE | MINNEAPOLIS | MN | 554031779 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 555 | 28501 | PASS | 5.11 | 555 | 10846 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26275 | 28501 |
| 002373 | ROCHESTER COMMUNITY AND TECHNICAL COLLEGE | ROCHESTER | MN | 559044999 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.77 | 759 | 27344 | PASS | 7.83 | 759 | 9689 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26877 | 27344 |
| 002373 | ROCHESTER COMMUNITY AND TECHNICAL COLLEGE | ROCHESTER | MN | 559044999 | PUBLIC 2 TO 3 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.04 | 1380 | 45258 | PASS | 4.99 | 1380 | 27603 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45258 | 45014 |
| 002373 | ROCHESTER COMMUNITY AND TECHNICAL COLLEGE | ROCHESTER | MN | 559044999 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.21 | 804 | 36256 | PASS | 4.32 | 804 | 18601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36256 | 34861 |
| 002373 | ROCHESTER COMMUNITY AND TECHNICAL COLLEGE | ROCHESTER | MN | 559044999 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 581 | 29554 | PASS | 4.88 | 581 | 11899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26110 | 29554 |
| 002373 | ROCHESTER COMMUNITY AND TECHNICAL COLLEGE | ROCHESTER | MN | 559044999 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 849 | 34251 | PASS | 5.11 | 849 | 16596 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33232 | 34251 |
| 002377 | ST. CLOUD STATE UNIVERSITY | SAINT CLOUD | MN | 563014498 | PUBLIC 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.98 | 1576 | 79286 | PASS | 2.55 | 1576 | 61631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 79286 | 76597 |
| 002377 | ST. CLOUD STATE UNIVERSITY | SAINT CLOUD | MN | 563014498 | PUBLIC 4 YEARS OR MORE | 131011 | EDUCATION/TEACHING OF INDIVIDUALS WITH SPECIFIC LEARNING | 08 - GRADUATE CERTIFICATE | PASS | | 3.75 | 1582 | 42140 | PASS | 6.46 | 1582 | 24485 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37570 | 42140 |
| 002380 | SAINT MARY'S UNIVERSITY OF MINNESOTA | WINONA | MN | 559871399 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130499 | EDUCATIONAL ADMINISTRATION AND SUPERVISION, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 2.01 | 1693 | 84212 | PASS | 2.54 | 1693 | 66557 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 84212 | 82366 |
| 002380 | SAINT MARY'S UNIVERSITY OF MINNESOTA | WINONA | MN | 559871399 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131315 | READING TEACHER EDUCATION. | 08 - GRADUATE CERTIFICATE | PASS | | 1.9 | 1057 | 55385 | PASS | 2.8 | 1057 | 37730 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55385 | 53826 |
| 002385 | NORTHLAND COMMUNITY AND TECHNICAL COLLEGE | THIEF RIVER FALLS | MN | 567012598 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.37 | 1657 | 49060 | PASS | 5.27 | 1657 | 31405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49060 | 43182 |
| 002385 | NORTHLAND COMMUNITY AND TECHNICAL COLLEGE | THIEF RIVER FALLS | MN | 567012598 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 483 | 46313 | PASS | 1.68 | 483 | 28658 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46313 | 44668 |
| 002385 | NORTHLAND COMMUNITY AND TECHNICAL COLLEGE | THIEF RIVER FALLS | MN | 567012598 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.35 | 577 | 42606 | PASS | 2.31 | 577 | 24951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42606 | 39157 |
| 002385 | NORTHLAND COMMUNITY AND TECHNICAL COLLEGE | THIEF RIVER FALLS | MN | 567012598 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.61 | 450 | 27789 | PASS | 4.44 | 450 | 10134 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25783 | 27789 |
| 002385 | NORTHLAND COMMUNITY AND TECHNICAL COLLEGE | THIEF RIVER FALLS | MN | 567012598 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.16 | 624 | 28782 | PASS | 5.6 | 624 | 11127 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27872 | 28782 |
| 002385 | NORTHLAND COMMUNITY AND TECHNICAL COLLEGE | THIEF RIVER FALLS | MN | 567012598 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.3 | 1639 | 30908 | PASS | 12.36 | 1639 | 13253 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30908 | 29609 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 470404 | MUSICAL INSTRUMENT FABRICATION AND REPAIR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.94 | 1036 | 26234 | PASS | 12.07 | 1036 | 8579 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25626 | 26234 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.14 | 759 | 35328 | PASS | 4.29 | 759 | 17673 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32880 | 35328 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 615 | 37201 | PASS | 3.14 | 615 | 19546 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37201 | 33569 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 519 | 25198 | PASS | 6.88 | 519 | 7543 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25198 | 25044 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 558 | 24514 | PASS | 8.13 | 558 | 6859 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23774 | 24514 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.83 | 760 | 19822 | PASS | 35.07 | 760 | 2167 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19822 | 19262 |
| 002393 | MINNESOTA STATE COLLEGE-SOUTHEAST TECHNICAL | WINONA | MN | 559870409 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 1139 | 39865 | PASS | 5.12 | 1139 | 22210 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39865 | 39501 |
| 002401 | COAHOMA COMMUNITY COLLEGE | CLARKSDALE | MS | 386149799 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12498 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12498 | 12488 |
| 002401 | COAHOMA COMMUNITY COLLEGE | CLARKSDALE | MS | 386149799 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14643 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12351 | 14643 |
| 002401 | COAHOMA COMMUNITY COLLEGE | CLARKSDALE | MS | 386149799 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36281 | PASS | 0 | 0 | 18626 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35507 | 36281 |
| 002402 | COPIAH-LINCOLN COMMUNITY COLLEGE | WESSON | MS | 391910649 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8314 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8314 | 437 |
| 002402 | COPIAH-LINCOLN COMMUNITY COLLEGE | WESSON | MS | 391910649 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32355 | PASS | 0 | 0 | 14700 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32355 | 30510 |
| 002402 | COPIAH-LINCOLN COMMUNITY COLLEGE | WESSON | MS | 391910649 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21055 | PASS | 0 | 0 | 3400 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21055 | 20439 |
| 002402 | COPIAH-LINCOLN COMMUNITY COLLEGE | WESSON | MS | 391910649 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 353 | 32013 | PASS | 2.45 | 353 | 14358 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31507 | 32013 |
| 002404 | EAST CENTRAL COMMUNITY COLLEGE | DECATUR | MS | 393270129 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34924 | PASS | 0 | 0 | 17269 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32479 | 34924 |
| 002405 | EAST MISSISSIPPI COMMUNITY COLLEGE | SCOOBA | MS | 393580000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.95 | 627 | 12648 | PASS | 100 | 627 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12648 | 11604 |
| 002405 | EAST MISSISSIPPI COMMUNITY COLLEGE | SCOOBA | MS | 393580000 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 222 | 39882 | PASS | 0.99 | 222 | 22227 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39882 | 39122 |
| 002405 | EAST MISSISSIPPI COMMUNITY COLLEGE | SCOOBA | MS | 393580000 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.76 | 209 | 27493 | PASS | 2.12 | 209 | 9838 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24598 | 27493 |
| 002405 | EAST MISSISSIPPI COMMUNITY COLLEGE | SCOOBA | MS | 393580000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.22 | 666 | 29999 | PASS | 5.39 | 666 | 12344 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28418 | 29999 |
| 002405 | EAST MISSISSIPPI COMMUNITY COLLEGE | SCOOBA | MS | 393580000 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 222 | 11851 | PASS | 100 | 222 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11851 | 10531 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 100305 | GRAPHIC AND PRINTING EQUIPMENT OPERATOR, GENERAL PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 284 | 11938 | PASS | 100 | 284 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10228 | 11938 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.65 | 697 | 14974 | PASS | 100 | 697 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14974 | 11809 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.81 | 98 | 12020 | PASS | 100 | 98 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12020 | 8740 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 460101 | MASON/MASONRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 285 | 11053 | PASS | 100 | 285 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11053 | 9556 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.49 | 149 | 30183 | PASS | 1.18 | 149 | 12528 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30183 | 24708 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.24 | 526 | 16231 | PASS | 100 | 526 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16217 | 16231 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.35 | 617 | 26255 | PASS | 7.17 | 617 | 8600 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26226 | 26255 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 638 | 38455 | PASS | 3.06 | 638 | 20800 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36828 | 38455 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 284 | 24778 | PASS | 3.98 | 284 | 7123 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24778 | 23213 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.99 | 243 | 24313 | PASS | 3.64 | 243 | 6658 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23225 | 24313 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.41 | 111 | 26506 | PASS | 1.25 | 111 | 8851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23505 | 26506 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.82 | 620 | 34062 | PASS | 3.77 | 620 | 16407 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34062 | 33668 |
| 002407 | HINDS COMMUNITY COLLEGE | RAYMOND | MS | 391549799 | PUBLIC 2 TO 3 YEARS | 521907 | VEHICLE AND VEHICLE PARTS AND ACCESSORIES MARKETING OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.6 | 464 | 17844 | PASS | 245.5 | 464 | 189 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17844 | 13556 |
| 002408 | HOLMES COMMUNITY COLLEGE | GOODMAN | MS | 390790000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 469 | 12994 | PASS | 100 | 469 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12994 | 9891 |
| 002408 | HOLMES COMMUNITY COLLEGE | GOODMAN | MS | 390790000 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27447 | PASS | 0 | 0 | 9792 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27447 | 25852 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002408 | HOLMES COMMUNITY COLLEGE | GOODMAN | MS | 390790000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29347 | PASS | 0 | 0 | 11692 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29347 | 28895 |
| 002409 | ITAWAMBA COMMUNITY COLLEGE | FULTON | MS | 388431099 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.48 | 443 | 29732 | PASS | 3.66 | 443 | 12077 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29732 | 28364 |
| 002411 | JONES COUNTY JUNIOR COLLEGE | ELLISVILLE | MS | 394373999 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.98 | 609 | 30701 | PASS | 4.66 | 609 | 13046 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29229 | 30701 |
| 002411 | JONES COUNTY JUNIOR COLLEGE | ELLISVILLE | MS | 394373999 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 161 | 13904 | PASS | 100 | 161 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13904 | 12994 |
| 002413 | MERIDIAN COMMUNITY COLLEGE | MERIDAN | MS | 393075890 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12692 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12069 | 12692 |
| 002413 | MERIDIAN COMMUNITY COLLEGE | MERIDAN | MS | 393075890 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34915 | PASS | 0 | 0 | 17260 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31253 | 34915 |
| 002413 | MERIDIAN COMMUNITY COLLEGE | MERIDAN | MS | 393075890 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14396 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13598 | 14396 |
| 002416 | MISSISSIPPI DELTA COMMUNITY COLLEGE | MOORHEAD | MS | 387610000 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21582 | PASS | 0 | 0 | 3927 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21582 | 20967 |
| 002417 | MISSISSIPPI GULF COAST COMMUNITY COLLEGE | PERKINSTON | MS | 395730000 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.33 | 195 | 58423 | PASS | 0.47 | 195 | 40768 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58423 | 56856 |
| 002417 | MISSISSIPPI GULF COAST COMMUNITY COLLEGE | PERKINSTON | MS | 395730000 | PUBLIC 2 TO 3 YEARS | 510810 | EMERGENCY CARE ATTENDANT (EMT AMBULANCE). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 221 | 25229 | PASS | 2.91 | 221 | 7574 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25229 | 22333 |
| 002426 | NORTHEAST MISSISSIPPI COMMUNITY COLLEGE | BOONEVILLE | MS | 388291731 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.8 | 529 | 29383 | PASS | 4.51 | 529 | 11728 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29383 | 27732 |
| 002427 | NORTHWEST MISSISSIPPI COMMUNITY COLLEGE | SENATOBIA | MS | 386681703 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12147 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12147 | 10625 |
| 002427 | NORTHWEST MISSISSIPPI COMMUNITY COLLEGE | SENATOBIA | MS | 386681703 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25514 | PASS | 0 | 0 | 7859 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25514 | 24403 |
| 002427 | NORTHWEST MISSISSIPPI COMMUNITY COLLEGE | SENATOBIA | MS | 386681703 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23640 | PASS | 0 | 0 | 5985 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23640 | 23475 |
| 002427 | NORTHWEST MISSISSIPPI COMMUNITY COLLEGE | SENATOBIA | MS | 386681703 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34713 | PASS | 0 | 0 | 17058 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32559 | 34713 |
| 002427 | NORTHWEST MISSISSIPPI COMMUNITY COLLEGE | SENATOBIA | MS | 386681703 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14176 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14176 | 14148 |
| 002430 | PEARL RIVER COMMUNITY COLLEGE | POPLARVILLE | MS | 394702201 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.7 | 75 | 10638 | PASS | 100 | 75 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10512 | 10638 |
| 002430 | PEARL RIVER COMMUNITY COLLEGE | POPLARVILLE | MS | 394702201 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 400 | 12391 | PASS | 100 | 400 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12391 | 8396 |
| 002430 | PEARL RIVER COMMUNITY COLLEGE | POPLARVILLE | MS | 394702201 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.48 | 483 | 32491 | PASS | 3.25 | 483 | 14836 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31329 | 32491 |
| 002436 | SOUTHWEST MISSISSIPPI COMMUNITY COLLEGE | SUMMIT | MS | 396668099 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10407 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10407 | 8393 |
| 002436 | SOUTHWEST MISSISSIPPI COMMUNITY COLLEGE | SUMMIT | MS | 396668099 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29699 | PASS | 0 | 0 | 12044 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25386 | 29699 |
| 002436 | SOUTHWEST MISSISSIPPI COMMUNITY COLLEGE | SUMMIT | MS | 396668099 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14749 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13597 | 14749 |
| 002436 | SOUTHWEST MISSISSIPPI COMMUNITY COLLEGE | SUMMIT | MS | 396668099 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31196 | PASS | 0 | 0 | 13541 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27835 | 31196 |
| 002436 | SOUTHWEST MISSISSIPPI COMMUNITY COLLEGE | SUMMIT | MS | 396668099 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13975 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13975 | 12635 |
| 002468 | JEFFERSON COLLEGE | HILLSBORO | MO | 630502441 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.17 | 1272 | 40034 | PASS | 5.68 | 1272 | 22379 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38566 | 40034 |
| 002471 | SAINT LOUIS COMMUNITY COLLEGE | SAINT LOUIS | MO | 631022810 | PUBLIC 2 TO 3 YEARS | 120302 | FUNERAL DIRECTION/SERVICE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23163 | PASS | 0 | 0 | 5508 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23163 | 20945 |
| 002471 | SAINT LOUIS COMMUNITY COLLEGE | SAINT LOUIS | MO | 631022810 | PUBLIC 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 688 | 51916 | PASS | 2 | 688 | 34261 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50999 | 51916 |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | KANSAS CITY | MO | 641112408 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.83 | 698 | 38002 | PASS | 3.43 | 698 | 20347 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37672 | 38002 |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | KANSAS CITY | MO | 641112408 | PUBLIC 2 TO 3 YEARS | 430201 | FIRE PREVENTION AND SAFETY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.62 | 638 | 39238 | PASS | 2.95 | 638 | 21583 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37968 | 39238 |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | KANSAS CITY | MO | 641112408 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 778 | 62369 | PASS | 1.73 | 778 | 44714 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62369 | 62131 |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | KANSAS CITY | MO | 641112408 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30627 | PASS | 0 | 0 | 12972 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28089 | 30627 |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | KANSAS CITY | MO | 641112408 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 929 | 37452 | PASS | 4.69 | 929 | 19797 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35991 | 37452 |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | KANSAS CITY | MO | 641112408 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.24 | 1224 | 37702 | PASS | 6.1 | 1224 | 20047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35824 | 37702 |
| 002486 | MINERAL AREA COLLEGE | PARK HILLS | MO | 636011000 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.26 | 682 | 30164 | PASS | 5.45 | 682 | 12509 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28782 | 30164 |
| 002488 | MISSOURI SOUTHERN STATE UNIVERSITY | JOPLIN | MO | 648011595 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.28 | 687 | 30108 | PASS | 5.51 | 687 | 12453 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30108 | 30068 |
| 002488 | MISSOURI SOUTHERN STATE UNIVERSITY | JOPLIN | MO | 648011595 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 792 | 43578 | PASS | 3.05 | 792 | 25923 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40083 | 43578 |
| 002491 | MOBERLY AREA COMMUNITY COLLEGE | MOBERLY | MO | 652701304 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.71 | 517 | 30187 | PASS | 4.12 | 517 | 12532 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27992 | 30187 |
| 002491 | MOBERLY AREA COMMUNITY COLLEGE | MOBERLY | MO | 652701304 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.81 | 1104 | 28911 | PASS | 9.8 | 1104 | 11256 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26108 | 28911 |
| 002514 | NORTH CENTRAL MISSOURI COLLEGE | TRENTON | MO | 646831824 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.6 | 4247 | 40059 | ZONE | 18.95 | 4247 | 22404 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38685 | 40059 |
| 002516 | UNIVERSITY OF MISSOURI - COLUMBIA | COLUMBIA | MO | 652111600 | PUBLIC 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.78 | 688 | 38478 | PASS | 3.3 | 688 | 20823 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38210 | 38478 |
| 002517 | MISSOURI UNIVERSITY OF SCIENCE AND TECHNOLOGY | ROLLA | MO | 654090250 | PUBLIC 4 YEARS OR MORE | 151501 | ENGINEERING/INDUSTRIAL MANAGEMENT. | 08 - GRADUATE CERTIFICATE | PASS | | 1.02 | 1087 | 106008 | PASS | 1.23 | 1087 | 88353 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 106008 | 79227 |
| 002519 | UNIVERSITY OF MISSOURI - SAINT LOUIS | ST LOUIS | MO | 631214499 | PUBLIC 4 YEARS OR MORE | 520206 | NON-PROFIT/PUBLIC/ORGANIZATIONAL MANAGEMENT. | 08 - GRADUATE CERTIFICATE | PASS | | 5.28 | 2143 | 40571 | PASS | 9.35 | 2143 | 22916 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40350 | 40571 |
| 002528 | MILES COMMUNITY COLLEGE | MILES CITY | MT | 593014799 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.07 | 483 | 45060 | PASS | 1.76 | 483 | 27405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45060 | 35585 |
| 002531 | MONTANA TECH OF THE UNIVERSITY OF MONTANA | BUTTE | MT | 597018997 | PUBLIC 4 YEARS OR MORE | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.98 | 552 | 56241 | PASS | 1.43 | 552 | 38586 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56241 | 55858 |
| 002540 | COLLEGE OF SAINT MARY | OMAHA | NE | 681062606 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 1436 | 38256 | PASS | 6.97 | 1436 | 20601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38256 | 36612 |
| 002557 | MID-PLAINS COMMUNITY COLLEGE | NORTH PLATTE | NE | 691019420 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.38 | 506 | 36478 | PASS | 2.68 | 506 | 18823 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36038 | 36478 |
| 002560 | WESTERN NEBRASKA COMMUNITY COLLEGE | SCOTTSBLUFF | NE | 693611815 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.8 | 621 | 34342 | PASS | 3.72 | 621 | 16687 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34342 | 33540 |
| 002581 | NHTI - CONCORD'S COMMUNITY COLLEGE | CONCORD | NH | 033017412 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 1066 | 31696 | PASS | 7.59 | 1066 | 14041 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31696 | 31445 |
| 002629 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | NEW BRUNSWICK | NJ | 089011281 | PUBLIC 4 YEARS OR MORE | 513199 | DIETETICS AND CLINICAL NUTRITION SERVICES, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 3.54 | 2250 | 63557 | PASS | 4.9 | 2250 | 45902 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63557 | 59408 |
| 002643 | UNION COUNTY COLLEGE | CRANFORD | NJ | 070161598 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47497 | PASS | 0 | 0 | 29842 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44489 | 47497 |
| 002649 | SANTA FE UNIVERSITY OF ART AND DESIGN | SANTA FE | NM | 875057634 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | ZONE | A | 10.63 | 2532 | 23814 | ZONE | 41.11 | 2532 | 6159 | FAIL | 10.28 | 2450 | 23814 | ZONE | 39.77 | 2450 | 6159 | FAIL | 23814 | 21540 |
| 002666 | ADELPHI UNIVERSITY | GARDEN CITY | NY | 115304299 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131017 | EDUCATION/TEACHING OF INDIVIDUALS IN ELEMENTARY SPECIAL EDUCATION PROGRAMS. | 08 - GRADUATE CERTIFICATE | PASS | | 2.6 | 1541 | 59254 | PASS | 3.7 | 1541 | 41599 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55032 | 59254 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.52 | 3587 | 28635 | FAIL | 32.66 | 3587 | 10980 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27788 | 28635 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.6 | 2692 | 21352 | FAIL | 72.81 | 2692 | 3697 | FAIL | 12.77 | 2727 | 21352 | FAIL | 73.76 | 2727 | 3697 | FAIL | 21352 | 20937 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | FAIL | A | 14.71 | 4272 | 29036 | FAIL | 37.53 | 4272 | 11381 | FAIL | 15.7 | 4560 | 29036 | FAIL | 40.06 | 4560 | 11381 | FAIL | 28195 | 29036 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.35 | 2533 | 20494 | FAIL | 89.22 | 2533 | 2839 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20302 | 20494 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 100301 | GRAPHIC COMMUNICATIONS, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.98 | 2436 | 27122 | ZONE | 25.73 | 2436 | 9467 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27122 | 26306 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 111002 | SYSTEM, NETWORKING, AND LAN/WAN MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | PASS | | 6.22 | 2005 | 32226 | PASS | 13.76 | 2005 | 14571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30598 | 32226 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 02 - ASSOCIATES DEGREE | PASS | | 7.43 | 1888 | 25401 | PASS | 24.37 | 1888 | 7746 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25401 | 23077 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.57 | 2637 | 22791 | ZONE | 51.34 | 2637 | 5136 | FAIL | 11.67 | 2661 | 22791 | ZONE | 51.81 | 2661 | 5136 | FAIL | 22294 | 22791 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 13.57 | 2485 | 18301 | FAIL | 384.67 | 2485 | 646 | FAIL | 10.7 | 1959 | 18301 | ZONE | 303.25 | 1959 | 646 | FAIL | 18301 | 17834 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | ZONE | | 10.76 | 2623 | 24357 | ZONE | 39.13 | 2623 | 6702 | FAIL | 12.2 | 2973 | 24357 | FAIL | 44.35 | 2973 | 6702 | FAIL | 22519 | 24357 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.9 | 2713 | 22789 | ZONE | 52.84 | 2713 | 5134 | FAIL | 11.48 | 2618 | 22789 | ZONE | 50.99 | 2618 | 5134 | FAIL | 21108 | 22789 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.37 | 3341 | 52443 | PASS | 9.6 | 3341 | 34788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49802 | 52443 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.65 | 2730 | 23415 | ZONE | 47.39 | 2730 | 5760 | FAIL | 12.14 | 2844 | 23415 | FAIL | 49.37 | 2844 | 5760 | FAIL | 23415 | 21954 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 10.12 | 3303 | 32634 | ZONE | 22.05 | 3303 | 14979 | ZONE | 12.13 | 3959 | 32634 | FAIL | 26.43 | 3959 | 14979 | ZONE | 32634 | 30902 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.35 | 2440 | 23565 | ZONE | 41.28 | 2440 | 5910 | FAIL | 11.3 | 2664 | 23565 | ZONE | 45.07 | 2664 | 5910 | FAIL | 23094 | 23565 |
| 002678 | BRYANT & STRATTON COLLEGE | BUFFALO | NY | 142031713 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.11 | 2623 | 25936 | ZONE | 31.67 | 2623 | 8281 | FAIL | 12.59 | 3266 | 25936 | FAIL | 39.43 | 3266 | 8281 | FAIL | 25741 | 25936 |
| 002705 | COLLEGE OF SAINT ROSE | ALBANY | NY | 122031490 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 0.42 | 403 | 95852 | PASS | 0.51 | 403 | 78197 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 91565 | 95852 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002705 | COLLEGE OF SAINT ROSE | ALBANY | NY | 122031490 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 5.71 | 3048 | 53367 | PASS | 8.53 | 3048 | 35712 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51078 | 53367 |
| 002722 | FORDHAM UNIVERSITY | BRONX | NY | 104585157 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 8.91 | 5596 | 62795 | ZONE | 12.39 | 5596 | 45140 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61630 | 62795 |
| 002732 | HOFSTRA UNIVERSITY | HEMPSTEAD | NY | 115491010 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.21 | 827 | 37417 | PASS | 4.18 | 827 | 19762 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36085 | 37417 |
| 002732 | HOFSTRA UNIVERSITY | HEMPSTEAD | NY | 115491010 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.99 | 7993 | 114228 | PASS | 8.27 | 7993 | 96573 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 114228 | 107355 |
| 002751 | LONG ISLAND UNIVERSITY | BROOKVILLE | NY | 115481326 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.69 | 2457 | 91310 | PASS | 3.33 | 2457 | 73655 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 90557 | 91310 |
| 002759 | MANHATTAN SCHOOL OF MUSIC | NEW YORK | NY | 100274689 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500903 | MUSIC PERFORMANCE, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | ZONE | | 13.09 | 4310 | 32923 | FAIL | 28.22 | 4310 | 15268 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32923 | 29443 |
| 002759 | MANHATTAN SCHOOL OF MUSIC | NEW YORK | NY | 100274689 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500903 | MUSIC PERFORMANCE, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 4.74 | 1563 | 32923 | PASS | 10.23 | 1563 | 15268 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32923 | 29443 |
| 002765 | MARIST COLLEGE | POUGHKEEPSIE | NY | 126011387 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.48 | 1311 | 37570 | PASS | 6.58 | 1311 | 19915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36722 | 37570 |
| 002785 | NEW YORK UNIVERSITY | NEW YORK | NY | 100121091 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510501 | DENTAL CLINICAL SCIENCES, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 7.78 | 15800 | 202848 | PASS | 8.53 | 15800 | 185193 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 202848 | 200441 |
| 002785 | NEW YORK UNIVERSITY | NEW YORK | NY | 100121091 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 521501 | REAL ESTATE. | 08 - GRADUATE CERTIFICATE | PASS | | 2.33 | 2830 | 121010 | PASS | 2.73 | 2830 | 103355 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 121010 | 108819 |
| 002808 | DAEMEN COLLEGE | AMHERST | NY | 142263592 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30574 | PASS | 0 | 0 | 12919 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30574 | 26404 |
| 002812 | TROCAIRE COLLEGE | BUFFALO | NY | 142202094 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 1478 | 62283 | PASS | 3.31 | 1478 | 44628 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58128 | 62283 |
| 002812 | TROCAIRE COLLEGE | BUFFALO | NY | 142202094 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1959 | 31088 | PASS | 14.58 | 1959 | 13433 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30720 | 31088 |
| 002823 | SAINT JOHN'S UNIVERSITY | JAMAICA | NY | 114391343 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.06 | 4281 | 105226 | PASS | 4.88 | 4281 | 87571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 98429 | 105226 |
| 002835 | STATE UNIVERSITY OF NEW YORK AT ALBANY | ALBANY | NY | 122220001 | PUBLIC 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 5.45 | 3224 | 59133 | PASS | 7.77 | 3224 | 41478 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59133 | 57020 |
| 002837 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | BUFFALO | NY | 142600001 | PUBLIC 4 YEARS OR MORE | 131205 | SECONDARY EDUCATION AND TEACHING. | 08 - GRADUATE CERTIFICATE | PASS | | 6.57 | 2449 | 37249 | PASS | 12.49 | 2449 | 19594 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37249 | 36039 |
| 002838 | STATE UNIVERSITY OF NEW YORK AT STONY BROOK | STONY BROOK | NY | 117940701 | PUBLIC 4 YEARS OR MORE | 130411 | SUPERINTENDENCY AND EDUCATIONAL SYSTEM ADMINISTRATION. | 08 - GRADUATE CERTIFICATE | PASS | | 2.17 | 1999 | 92041 | PASS | 2.68 | 1999 | 74386 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 92041 | 89326 |
| 002843 | SUNY COLLEGE AT CORTLAND | CORTLAND | NY | 130450900 | PUBLIC 4 YEARS OR MORE | 130408 | ELEMENTARY AND MIDDLE SCHOOL ADMINISTRATION/PRINCIPALSHIP. | 08 - GRADUATE CERTIFICATE | PASS | | 0.84 | 671 | 79116 | PASS | 1.09 | 671 | 61461 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74895 | 79116 |
| 002843 | SUNY COLLEGE AT CORTLAND | CORTLAND | NY | 130450900 | PUBLIC 4 YEARS OR MORE | 130411 | SUPERINTENDENCY AND EDUCATIONAL SYSTEM ADMINISTRATION. | 08 - GRADUATE CERTIFICATE | PASS | | 0.91 | 699 | 76499 | PASS | 1.18 | 699 | 58844 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74821 | 76499 |
| 002849 | STATE UNIVERSITY OF NEW YORK COLLEGE AT PLATTSBURGH | PLATTSBURGH | NY | 129012681 | PUBLIC 4 YEARS OR MORE | 130404 | EDUCATIONAL, INSTRUCTIONAL, AND CURRICULUM SUPERVISION. | 08 - GRADUATE CERTIFICATE | PASS | | 2.13 | 1506 | 70597 | PASS | 2.84 | 1506 | 52942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68742 | 70597 |
| 002849 | STATE UNIVERSITY OF NEW YORK COLLEGE AT PLATTSBURGH | PLATTSBURGH | NY | 129012681 | PUBLIC 4 YEARS OR MORE | 131101 | COUNSELOR EDUCATION/SCHOOL COUNSELING AND GUIDANCE SERVICES. | 08 - GRADUATE CERTIFICATE | PASS | | 6.78 | 3268 | 48141 | PASS | 10.71 | 3268 | 30486 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48141 | 47614 |
| 002855 | SUNY COLLEGE OF TECHNOLOGY AT CANTON | CANTON | NY | 136171098 | PUBLIC 4 YEARS OR MORE | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.14 | 703 | 32698 | PASS | 4.67 | 703 | 15043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32698 | 27516 |
| 002855 | SUNY COLLEGE OF TECHNOLOGY AT CANTON | CANTON | NY | 136171098 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.59 | 761 | 29278 | PASS | 6.54 | 761 | 11623 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29278 | 28941 |
| 002855 | SUNY COLLEGE OF TECHNOLOGY AT CANTON | CANTON | NY | 136171098 | PUBLIC 4 YEARS OR MORE | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.76 | 981 | 20605 | PASS | 33.25 | 981 | 2950 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20605 | 17912 |
| 002855 | SUNY COLLEGE OF TECHNOLOGY AT CANTON | CANTON | NY | 136171098 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.95 | 759 | 25688 | PASS | 9.44 | 759 | 8033 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25348 | 25688 |
| 002858 | STATE UNIVERSITY OF NEW YORK AT FARMINGDALE | FARMINGDALE | NY | 117351021 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 989 | 38676 | PASS | 4.7 | 989 | 21021 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38676 | 38181 |
| 002862 | SUNY BROOME COMMUNITY COLLEGE | BINGHAMTON | NY | 139051328 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 50 | 21009 | PASS | 1.49 | 50 | 3354 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20522 | 21009 |
| 002864 | DUTCHESS COMMUNITY COLLEGE | POUGHKEEPSIE | NY | 126011595 | PUBLIC 2 TO 3 YEARS | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.47 | 106 | 22428 | PASS | 2.22 | 106 | 4773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22428 | 21447 |
| 002867 | SUNY FULTON-MONTGOMERY COMMUNITY COLLEGE | JOHNSTOWN | NY | 120953790 | PUBLIC 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.62 | 416 | 15872 | PASS | 100 | 416 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15872 | 15268 |
| 002868 | HUDSON VALLEY COMMUNITY COLLEGE | TROY | NY | 121806096 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.41 | 621 | 25724 | PASS | 7.69 | 621 | 8069 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25128 | 25724 |
| 002868 | HUDSON VALLEY COMMUNITY COLLEGE | TROY | NY | 121806096 | PUBLIC 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.43 | 860 | 59969 | PASS | 2.03 | 860 | 42314 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59969 | 59252 |
| 002869 | JAMESTOWN COMMUNITY COLLEGE | JAMESTOWN | NY | 147020020 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.27 | 697 | 54481 | PASS | 1.89 | 697 | 36826 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51197 | 54481 |
| 002871 | MOHAWK VALLEY COMMUNITY COLLEGE - SUNY OFFICE OF COMMUNITY COLLEG | UTICA | NY | 135015394 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.75 | 1173 | 42542 | PASS | 4.71 | 1173 | 24887 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41581 | 42542 |
| 002872 | MONROE COMMUNITY COLLEGE | ROCHESTER | NY | 146235780 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.42 | 479 | 33657 | PASS | 2.99 | 479 | 16002 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30076 | 33657 |
| 002873 | NASSAU COMMUNITY COLLEGE | GARDEN CITY | NY | 115306793 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 492 | 36101 | PASS | 2.66 | 492 | 18446 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36101 | 33518 |
| 002874 | NIAGARA COUNTY COMMUNITY COLLEGE | SANBORN | NY | 141329460 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.98 | 377 | 38164 | PASS | 1.83 | 377 | 20509 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38164 | 35858 |
| 002881 | SUNY WESTCHESTER COMMUNITY COLLEGE | VALHALLA | NY | 105951698 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.2 | 641 | 53139 | PASS | 1.8 | 641 | 35484 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53016 | 53139 |
| 002882 | SYRACUSE UNIVERSITY | SYRACUSE | NY | 132442130 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 302801 | DISPUTE RESOLUTION. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 5.83 | 3417 | 58563 | PASS | 8.35 | 3417 | 40908 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57134 | 58563 |
| 002906 | APPALACHIAN STATE UNIVERSITY | BOONE | NC | 286080001 | PUBLIC 4 YEARS OR MORE | 131102 | COLLEGE STUDENT COUNSELING AND PERSONNEL SERVICES. | 08 - GRADUATE CERTIFICATE | PASS | | 2.12 | 837 | 39324 | PASS | 3.86 | 837 | 21669 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35986 | 39324 |
| 002917 | COLLEGE OF THE ALBEMARLE | ELIZABETH CITY | NC | 279092327 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10961 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10961 | 9291 |
| 002919 | DAVIDSON COUNTY COMMUNITY COLLEGE | THOMASVILLE | NC | 273600000 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34722 | PASS | 0 | 0 | 17067 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31229 | 34722 |
| 002919 | DAVIDSON COUNTY COMMUNITY COLLEGE | THOMASVILLE | NC | 273600000 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23090 | PASS | 0 | 0 | 5435 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20996 | 23090 |
| 002923 | EAST CAROLINA UNIVERSITY | GREENVILLE | NC | 278581818 | PUBLIC 4 YEARS OR MORE | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 08 - GRADUATE CERTIFICATE | PASS | | 1.09 | 473 | 43298 | PASS | 1.84 | 473 | 25643 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41051 | 43298 |
| 002923 | EAST CAROLINA UNIVERSITY | GREENVILLE | NC | 278581818 | PUBLIC 4 YEARS OR MORE | 520801 | FINANCE, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.17 | 679 | 57957 | PASS | 1.68 | 679 | 40302 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57957 | 56244 |
| 002926 | ELIZABETH CITY STATE UNIVERSITY | ELIZABETH CITY | NC | 279097806 | PUBLIC 4 YEARS OR MORE | 131299 | TEACHER EDUCATION AND PROFESSIONAL DEVELOPMENT, SPECIFIC LEVELS AND METHODS, OTHER. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.21 | 1068 | 33201 | PASS | 6.86 | 1068 | 15546 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31913 | 33201 |
| 002934 | ISOTHERMAL COMMUNITY COLLEGE | SPINDALE | NC | 281600804 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20819 | PASS | 0 | 0 | 3164 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19915 | 20819 |
| 002934 | ISOTHERMAL COMMUNITY COLLEGE | SPINDALE | NC | 281600804 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39474 | PASS | 0 | 0 | 21819 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39474 | 38486 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.8 | 1657 | 24362 | PASS | 24.7 | 1657 | 6707 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24362 | 20641 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 5.76 | 1657 | 28759 | PASS | 14.92 | 1657 | 11104 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28759 | 28404 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.82 | 1657 | 28440 | PASS | 15.36 | 1657 | 10785 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25263 | 28440 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 9.52 | 1657 | 17402 | ZONE | 100 | 1657 | 0 | FAIL | 7.91 | 1378 | 17402 | PASS | 100 | 1378 | 0 | FAIL | 16701 | 17402 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.41 | 1158 | 21403 | PASS | 30.89 | 1158 | 3748 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20007 | 21403 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.95 | 1765 | 22188 | PASS | 38.93 | 1765 | 4533 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20484 | 22188 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 7.04 | 1575 | 22351 | PASS | 33.53 | 1575 | 4696 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19410 | 22351 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.1 | 1888 | 23305 | ZONE | 33.41 | 1888 | 5650 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23305 | 21940 |
| 002937 | KING'S COLLEGE | CHARLOTTE | NC | 282042435 | PROPRIETARY 2 TO 3 YEARS | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 7.42 | 1657 | 22313 | PASS | 35.57 | 1657 | 4658 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20058 | 22313 |
| 002940 | LENOIR COMMUNITY COLLEGE | KINSTON | NC | 285020188 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9844 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9844 | 7749 |
| 002940 | LENOIR COMMUNITY COLLEGE | KINSTON | NC | 285020188 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17293 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17207 | 17293 |
| 002945 | MEREDITH COLLEGE | RALEIGH | NC | 276075298 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.12 | 864 | 40739 | PASS | 3.74 | 864 | 23084 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40739 | 38300 |
| 002958 | ROCKINGHAM COMMUNITY COLLEGE | WENTWORTH | NC | 273750000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36421 | PASS | 0 | 0 | 18766 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34580 | 36421 |
| 002964 | SOUTHEASTERN COMMUNITY COLLEGE | WHITEVILLE | NC | 284725422 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24485 | PASS | 0 | 0 | 6830 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24485 | 21928 |
| 002964 | SOUTHEASTERN COMMUNITY COLLEGE | WHITEVILLE | NC | 284725422 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 317 | 38247 | PASS | 1.53 | 317 | 20592 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37070 | 38247 |
| 002970 | SURRY COMMUNITY COLLEGE | DOBSON | NC | 270170304 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.08 | 32 | 36925 | PASS | 0.16 | 32 | 19270 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36925 | 36496 |
| 002973 | GASTON COLLEGE | DALLAS | NC | 280341499 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39886 | PASS | 0 | 0 | 22231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39169 | 39886 |
| 002974 | UNIVERSITY OF NORTH CAROLINA - CHAPEL HILL | CHAPEL HILL | NC | 275999100 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.57 | 1010 | 28237 | PASS | 9.54 | 1010 | 10582 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25389 | 28237 |
| 002982 | WESTERN PIEDMONT COMMUNITY COLLEGE | MORGANTON | NC | 286554504 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23168 | PASS | 0 | 0 | 5513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23168 | 19015 |
| 002982 | WESTERN PIEDMONT COMMUNITY COLLEGE | MORGANTON | NC | 286554504 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22637 | PASS | 0 | 0 | 4982 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22170 | 22637 |
| 002983 | WILKES COMMUNITY COLLEGE | WILKESBORO | NC | 286972100 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27196 | PASS | 0 | 0 | 9541 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27196 | 26648 |
| 002988 | BISMARCK STATE COLLEGE | BISMARCK | ND | 585011299 | PUBLIC 4 YEARS OR MORE | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 690 | 29125 | PASS | 6.01 | 690 | 11470 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29125 | 23757 |
| 002988 | BISMARCK STATE COLLEGE | BISMARCK | ND | 585011299 | PUBLIC 4 YEARS OR MORE | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.25 | 759 | 60327 | PASS | 1.77 | 759 | 42672 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58085 | 60327 |
| 002988 | BISMARCK STATE COLLEGE | BISMARCK | ND | 585011299 | PUBLIC 4 YEARS OR MORE | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.45 | 759 | 52234 | PASS | 2.19 | 759 | 34579 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52234 | 44835 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002988 | BISMARCK STATE COLLEGE | BISMARCK | ND | 585011299 | PUBLIC 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 1231 | 52461 | PASS | 3.53 | 1231 | 34806 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51917 | 52461 |
| 002988 | BISMARCK STATE COLLEGE | BISMARCK | ND | 585011299 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.89 | 907 | 47758 | PASS | 3.01 | 907 | 30103 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45621 | 47758 |
| 002991 | LAKE REGION STATE COLLEGE | DEVILS LAKE | ND | 583011598 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.98 | 456 | 46081 | PASS | 1.6 | 456 | 28426 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46020 | 46081 |
| 002991 | LAKE REGION STATE COLLEGE | DEVILS LAKE | ND | 583011598 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 1443 | 45536 | PASS | 5.17 | 1443 | 27881 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45536 | 45414 |
| 002995 | DAKOTA COLLEGE AT BOTTINEAU | BOTTINEAU | ND | 583181159 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.08 | 954 | 45738 | PASS | 3.39 | 954 | 28083 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40400 | 45738 |
| 002996 | NORTH DAKOTA STATE COLLEGE OF SCIENCE | WAHPETON | ND | 580760002 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.12 | 805 | 37834 | PASS | 3.98 | 805 | 20179 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36472 | 37834 |
| 003023 | CAPITAL UNIVERSITY | COLUMBUS | OH | 432092394 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 08 - GRADUATE CERTIFICATE | PASS | | 4.39 | 1554 | 35332 | PASS | 8.79 | 1554 | 17677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35332 | 35153 |
| 003040 | CUYAHOGA COMMUNITY COLLEGE | CLEVELAND | OH | 441152878 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19798 | PASS | 0 | 0 | 2143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19395 | 19798 |
| 003040 | CUYAHOGA COMMUNITY COLLEGE | CLEVELAND | OH | 441152878 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.38 | 134 | 34698 | PASS | 0.78 | 134 | 17043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30558 | 34698 |
| 003051 | KENT STATE UNIVERSITY | KENT | OH | 442420001 | PUBLIC 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.8 | 628 | 22419 | PASS | 13.18 | 628 | 4764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20660 | 22419 |
| 003068 | LORAIN COUNTY COMMUNITY COLLEGE | ELYRIA | OH | 440351691 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.6 | 182 | 29913 | PASS | 1.48 | 182 | 12258 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28537 | 29913 |
| 003114 | FIRELANDS REGIONAL MEDICAL CENTER | SANDUSKY | OH | 448704788 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.39 | 2539 | 47057 | PASS | 8.63 | 2539 | 29402 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46126 | 47057 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 303 | 28866 | PASS | 2.7 | 303 | 11211 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26620 | 28866 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.43 | 489 | 34012 | PASS | 2.98 | 489 | 16357 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30296 | 34012 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 1081 | 32901 | PASS | 7.09 | 1081 | 15246 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31585 | 32901 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 217 | 20853 | PASS | 6.78 | 217 | 3198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19948 | 20853 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.12 | 468 | 22039 | PASS | 10.67 | 468 | 4384 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20000 | 22039 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 379 | 20384 | PASS | 13.88 | 379 | 2729 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20384 | 19764 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 313 | 38056 | PASS | 1.53 | 313 | 20401 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38056 | 36716 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25999 | PASS | 0 | 0 | 8344 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25999 | 25217 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.28 | 310 | 24141 | PASS | 4.77 | 310 | 6486 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24141 | 22636 |
| 003119 | SINCLAIR COMMUNITY COLLEGE | DAYTON | OH | 454021460 | PUBLIC 2 TO 3 YEARS | 520905 | RESTAURANT/FOOD SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.74 | 400 | 22927 | PASS | 7.58 | 400 | 5272 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22927 | 20062 |
| 003131 | UNIVERSITY OF TOLEDO | TOLEDO | OH | 436063390 | PUBLIC 4 YEARS OR MORE | 301101 | GERONTOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 1.26 | 941 | 74366 | PASS | 1.65 | 941 | 56711 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74366 | 68570 |
| 003184 | UNIVERSITY OF OKLAHOMA | NORMAN | OK | 730193073 | PUBLIC 4 YEARS OR MORE | 301901 | NUTRITION SCIENCES. | 08 - GRADUATE CERTIFICATE | PASS | | 2.86 | 1300 | 45448 | PASS | 4.67 | 1300 | 27793 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41469 | 45448 |
| 003185 | UNIVERSITY OF TULSA (THE) | TULSA | OK | 741049700 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.51 | 932 | 37121 | PASS | 4.78 | 932 | 19466 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33503 | 37121 |
| 003188 | CENTRAL OREGON COMMUNITY COLLEGE | BEND | OR | 977015998 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.39 | 730 | 21491 | PASS | 19.03 | 730 | 3836 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21041 | 21491 |
| 003188 | CENTRAL OREGON COMMUNITY COLLEGE | BEND | OR | 977015998 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.3 | 693 | 30068 | PASS | 5.58 | 693 | 12413 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27917 | 30068 |
| 003196 | LANE COMMUNITY COLLEGE | EUGENE | OR | 974050640 | PUBLIC 2 TO 3 YEARS | 110401 | INFORMATION SCIENCE/STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.22 | 1884 | 44587 | PASS | 6.99 | 1884 | 26932 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40699 | 44587 |
| 003196 | LANE COMMUNITY COLLEGE | EUGENE | OR | 974050640 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.26 | 1924 | 26486 | PASS | 21.78 | 1924 | 8831 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23439 | 26486 |
| 003196 | LANE COMMUNITY COLLEGE | EUGENE | OR | 974050640 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.16 | 1364 | 22137 | PASS | 30.43 | 1364 | 4482 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22137 | 20781 |
| 003196 | LANE COMMUNITY COLLEGE | EUGENE | OR | 974050640 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.92 | 1311 | 18936 | PASS | 102.34 | 1311 | 1281 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18472 | 18936 |
| 003196 | LANE COMMUNITY COLLEGE | EUGENE | OR | 974050640 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.53 | 1569 | 28342 | PASS | 14.68 | 1569 | 10687 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26490 | 28342 |
| 003196 | LANE COMMUNITY COLLEGE | EUGENE | OR | 974050640 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.59 | 2378 | 22455 | ZONE | 49.54 | 2378 | 4800 | FAIL | 10.16 | 2282 | 22455 | ZONE | 47.54 | 2282 | 4800 | FAIL | 21872 | 22455 |
| 003198 | LINFIELD COLLEGE | MCMINNVILLE | OR | 971286894 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520301 | ACCOUNTING. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 1.8 | 1215 | 67185 | PASS | 2.45 | 1215 | 49530 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67185 | 60903 |
| 003198 | LINFIELD COLLEGE | MCMINNVILLE | OR | 971286894 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.56 | 1394 | 54434 | PASS | 3.79 | 1394 | 36779 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54434 | 51085 |
| 003204 | MOUNT HOOD COMMUNITY COLLEGE | GRESHAM | OR | 970303300 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 753 | 43344 | PASS | 2.93 | 753 | 25689 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42814 | 43344 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 663 | 32191 | PASS | 4.56 | 663 | 14536 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31608 | 32191 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.02 | 675 | 22297 | PASS | 14.54 | 675 | 4642 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22297 | 18228 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.22 | 1080 | 48515 | PASS | 3.49 | 1080 | 30860 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48515 | 43070 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 827 | 50018 | PASS | 2.55 | 827 | 32363 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50018 | 49901 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 754 | 27961 | PASS | 7.31 | 754 | 10306 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24934 | 27961 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.23 | 637 | 28449 | PASS | 5.9 | 637 | 10794 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26807 | 28449 |
| 003213 | PORTLAND COMMUNITY COLLEGE | PORTLAND | OR | 972197132 | PUBLIC 2 TO 3 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.6 | 655 | 25136 | PASS | 8.75 | 655 | 7481 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25136 | 23231 |
| 003218 | CHEMEKETA COMMUNITY COLLEGE | SALEM | OR | 973091500 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.33 | 600 | 25708 | PASS | 7.45 | 600 | 8053 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22429 | 25708 |
| 003218 | CHEMEKETA COMMUNITY COLLEGE | SALEM | OR | 973091500 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.24 | 669 | 29846 | PASS | 5.48 | 669 | 12191 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24449 | 29846 |
| 003218 | CHEMEKETA COMMUNITY COLLEGE | SALEM | OR | 973091500 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.75 | 508 | 67571 | PASS | 1.01 | 508 | 49916 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62984 | 67571 |
| 003221 | TREASURE VALLEY COMMUNITY COLLEGE | ONTARIO | OR | 979143423 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 1093 | 50123 | PASS | 3.36 | 1093 | 32468 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47210 | 50123 |
| 003222 | UMPQUA COMMUNITY COLLEGE | ROSEBURG | OR | 974700226 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.99 | 207 | 20750 | PASS | 6.68 | 207 | 3095 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19060 | 20750 |
| 003222 | UMPQUA COMMUNITY COLLEGE | ROSEBURG | OR | 974700226 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.33 | 241 | 18025 | PASS | 65.13 | 241 | 370 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18025 | 17950 |
| 003223 | UNIVERSITY OF OREGON | EUGENE | OR | 974031226 | PUBLIC 4 YEARS OR MORE | 520206 | NON-PROFIT/PUBLIC/ORGANIZATIONAL MANAGEMENT. | 08 - GRADUATE CERTIFICATE | PASS | | 4.84 | 1870 | 38603 | PASS | 8.92 | 1870 | 20948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38603 | 38109 |
| 003239 | BUCKS COUNTY COMMUNITY COLLEGE | NEWTOWN | PA | 189401320 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.33 | 1923 | 44385 | PASS | 7.19 | 1923 | 26730 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44385 | 42214 |
| 003247 | MISERICORDIA UNIVERSITY | DALLAS | PA | 186121008 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.69 | 2252 | 60922 | PASS | 5.2 | 2252 | 43267 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60001 | 60922 |
| 003256 | DREXEL UNIVERSITY | PHILADELPHIA | PA | 191042875 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 6.86 | 2469 | 35964 | PASS | 13.48 | 2469 | 18309 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35215 | 35964 |
| 003256 | DREXEL UNIVERSITY | PHILADELPHIA | PA | 191042875 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 269999 | BIOLOGICAL AND BIOMEDICAL SCIENCES, OTHER. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 6.38 | 3297 | 51644 | PASS | 9.7 | 3297 | 33989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48590 | 51644 |
| 003256 | DREXEL UNIVERSITY | PHILADELPHIA | PA | 191042875 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511099 | CLINICAL/MEDICAL LABORATORY SCIENCE AND ALLIED PROFESSIONS, OTHER. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 5.01 | 2587 | 51581 | PASS | 7.62 | 2587 | 33926 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51581 | 42701 |
| 003266 | GANNON UNIVERSITY | ERIE | PA | 165410001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130499 | EDUCATIONAL ADMINISTRATION AND SUPERVISION, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 2.36 | 1577 | 66669 | PASS | 3.21 | 1577 | 49014 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66669 | 64636 |
| 003273 | HARRISBURG AREA COMMUNITY COLLEGE | HARRISBURG | PA | 171102999 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 759 | 30615 | PASS | 5.85 | 759 | 12960 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28891 | 30615 |
| 003273 | HARRISBURG AREA COMMUNITY COLLEGE | HARRISBURG | PA | 171102999 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.31 | 527 | 22791 | PASS | 10.26 | 527 | 5136 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22036 | 22791 |
| 003273 | HARRISBURG AREA COMMUNITY COLLEGE | HARRISBURG | PA | 171102999 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.64 | 942 | 16691 | PASS | 100 | 942 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16691 | 13366 |
| 003273 | HARRISBURG AREA COMMUNITY COLLEGE | HARRISBURG | PA | 171102999 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.31 | 1574 | 36443 | PASS | 8.37 | 1574 | 18788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36357 | 36443 |
| 003277 | INDIANA UNIVERSITY OF PENNSYLVANIA | INDIANA | PA | 157051097 | PUBLIC 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1818 | 27215 | PASS | 19.01 | 1818 | 9560 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25252 | 27215 |
| 003277 | INDIANA UNIVERSITY OF PENNSYLVANIA | INDIANA | PA | 157051097 | PUBLIC 4 YEARS OR MORE | 120599 | CULINARY ARTS AND RELATED SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 12.66 | 2917 | 23041 | FAIL | 54.15 | 2917 | 5386 | FAIL | 7.17 | 1653 | 23041 | PASS | 30.69 | 1653 | 5386 | FAIL | 23041 | 22752 |
| 003277 | INDIANA UNIVERSITY OF PENNSYLVANIA | INDIANA | PA | 157051097 | PUBLIC 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.07 | 499 | 46583 | PASS | 1.72 | 499 | 28928 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46583 | 42722 |
| 003280 | KEYSTONE COLLEGE | LA PLUME | PA | 184400200 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 4.93 | 1378 | 27921 | PASS | 13.42 | 1378 | 10266 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27921 | 22692 |
| 003283 | LACKAWANNA COLLEGE | SCRANTON | PA | 185099961 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40213 | PASS | 0 | 0 | 22558 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39753 | 40213 |
| 003294 | MANOR COLLEGE | JENKINTOWN | PA | 190463399 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 1.92 | 828 | 43074 | PASS | 3.25 | 828 | 25419 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43074 | 40237 |
| 003296 | MARYWOOD UNIVERSITY | SCRANTON | PA | 185091598 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513101 | DIETETICS/DIETITIAN. | 08 - GRADUATE CERTIFICATE | PASS | | 4.2 | 1963 | 46721 | PASS | 6.75 | 1963 | 29066 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46721 | 46661 |
| 003297 | MERCYHURST UNIVERSITY | ERIE | PA | 165460001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.46 | 596 | 40658 | PASS | 2.59 | 596 | 23003 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39975 | 40658 |
| 003297 | MERCYHURST UNIVERSITY | ERIE | PA | 165460001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.05 | 2660 | 29371 | ZONE | 22.7 | 2660 | 11716 | ZONE | 10.99 | 3228 | 29371 | ZONE | 27.55 | 3228 | 11716 | ZONE | 29371 | 28909 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003300 | MOORE COLLEGE OF ART AND DESIGN | PHILADELPHIA | PA | 191031190 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131302 | ART TEACHER EDUCATION. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 5.84 | 2502 | 42842 | PASS | 9.93 | 2502 | 25187 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38651 | 42842 |
| 003309 | PEIRCE COLLEGE | PHILADELPHIA | PA | 191024699 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.28 | 1983 | 37527 | PASS | 9.97 | 1983 | 19872 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33307 | 37527 |
| 003313 | WIDENER UNIVERSITY | CHESTER | PA | 190135792 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.61 | 1311 | 36229 | PASS | 7.05 | 1311 | 18574 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34993 | 36229 |
| 003378 | UNIVERSITY OF PENNSYLVANIA | PHILADELPHIA | PA | 191046216 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 040301 | CITY/URBAN, COMMUNITY AND REGIONAL PLANNING. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 7.97 | 4422 | 55443 | PASS | 11.7 | 4422 | 37788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55443 | 54256 |
| 003378 | UNIVERSITY OF PENNSYLVANIA | PHILADELPHIA | PA | 191046216 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 451099 | POLITICAL SCIENCE AND GOVERNMENT, OTHER. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 0.88 | 916 | 103104 | PASS | 1.07 | 916 | 85449 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 103104 | 73905 |
| 003379 | UNIVERSITY OF PITTSBURGH - PITTSBURGH | PITTSBURGH | PA | 152600001 | PUBLIC 4 YEARS OR MORE | 090102 | MASS COMMUNICATION/MEDIA STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.72 | 1035 | 37928 | PASS | 5.1 | 1035 | 20273 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37928 | 31967 |
| 003379 | UNIVERSITY OF PITTSBURGH - PITTSBURGH | PITTSBURGH | PA | 152600001 | PUBLIC 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 7.04 | 2943 | 41771 | PASS | 12.2 | 2943 | 24116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40367 | 41771 |
| 003379 | UNIVERSITY OF PITTSBURGH - PITTSBURGH | PITTSBURGH | PA | 152600001 | PUBLIC 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.4 | 2761 | 43131 | PASS | 10.83 | 2761 | 25476 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41743 | 43131 |
| 003395 | PENNSYLVANIA COLLEGE OF TECHNOLOGY | WILLIAMSPORT | PA | 177015779 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.92 | 1028 | 20881 | PASS | 31.86 | 1028 | 3226 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17815 | 20881 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | PASS | | 4.12 | 798 | 19364 | PASS | 46.69 | 798 | 1709 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18331 | 19364 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | PASS | | 6.06 | 1349 | 22226 | PASS | 29.51 | 1349 | 4571 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20052 | 22226 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 240103 | HUMANITIES/HUMANISTIC STUDIES. | 03 - BACHELORS DEGREE | PASS | | 2 | 399 | 19938 | PASS | 17.47 | 399 | 2283 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19126 | 19938 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 390201 | BIBLE/BIBLICAL STUDIES. | 03 - BACHELORS DEGREE | PASS | | 6.67 | 1448 | 21691 | PASS | 35.87 | 1448 | 4036 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21691 | 20225 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 390401 | RELIGIOUS EDUCATION. | 03 - BACHELORS DEGREE | PASS | | 5.29 | 1019 | 19250 | PASS | 63.88 | 1019 | 1595 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19250 | 14460 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 422803 | COUNSELING PSYCHOLOGY. | 03 - BACHELORS DEGREE | PASS | | 4.41 | 823 | 18649 | PASS | 82.79 | 823 | 994 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18649 | 18612 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 5.59 | 2014 | 35997 | PASS | 10.98 | 2014 | 18342 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35997 | 32006 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 3.98 | 2130 | 53480 | PASS | 5.94 | 2130 | 35825 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51971 | 53480 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.12 | 1590 | 31016 | PASS | 11.9 | 1590 | 13361 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31016 | 30726 |
| 003421 | BOB JONES UNIVERSITY | GREENVILLE | SC | 296141000 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 2.59 | 1352 | 52055 | PASS | 3.93 | 1352 | 34400 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52055 | 50763 |
| 003540 | AMARILLO COLLEGE | AMARILLO | TX | 791092446 | PUBLIC 2 TO 3 YEARS | 150403 | ELECTROMECHANICAL TECHNOLOGY/ELECTROMECHANICAL ENGINEERING TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41735 | PASS | 0 | 0 | 24080 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39399 | 41735 |
| 003540 | AMARILLO COLLEGE | AMARILLO | TX | 791092446 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 44090 | PASS | 0 | 0 | 26435 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41747 | 44090 |
| 003540 | AMARILLO COLLEGE | AMARILLO | TX | 791092446 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 483 | 34177 | PASS | 2.92 | 483 | 16522 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33511 | 34177 |
| 003546 | COASTAL BEND COLLEGE | BEEVILLE | TX | 781022197 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.38 | 290 | 12150 | PASS | 100 | 290 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12150 | 6458 |
| 003546 | COASTAL BEND COLLEGE | BEEVILLE | TX | 781022197 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.09 | 759 | 36282 | PASS | 4.07 | 759 | 18627 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34632 | 36282 |
| 003549 | BLINN COLLEGE | BRENHAM | TX | 778334098 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 807 | 45128 | PASS | 2.93 | 807 | 27473 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44126 | 45128 |
| 003553 | CISCO COLLEGE | CISCO | TX | 764379803 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26871 | PASS | 0 | 0 | 9216 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26463 | 26871 |
| 003553 | CISCO COLLEGE | CISCO | TX | 764379803 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31192 | PASS | 0 | 0 | 13537 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30401 | 31192 |
| 003554 | CLARENDON COLLEGE | CLARENDON | TX | 792260000 | PUBLIC 2 TO 3 YEARS | 010104 | FARM/FARM AND RANCH MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29077 | PASS | 0 | 0 | 11422 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29077 | 28786 |
| 003554 | CLARENDON COLLEGE | CLARENDON | TX | 792260000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.91 | 789 | 7961 | ZONE | 100 | 789 | 0 | FAIL | 10.57 | 842 | 7961 | ZONE | 100 | 842 | 0 | FAIL | 7961 | 3806 |
| 003554 | CLARENDON COLLEGE | CLARENDON | TX | 792260000 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.99 | 397 | 40082 | PASS | 1.77 | 397 | 22427 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40082 | 37691 |
| 003554 | CLARENDON COLLEGE | CLARENDON | TX | 792260000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.4 | 948 | 27878 | PASS | 9.27 | 948 | 10223 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25122 | 27878 |
| 003558 | NORTH CENTRAL TEXAS COLLEGE | GAINESVILLE | TX | 762404699 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.5 | 246 | 16327 | PASS | 100 | 246 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16327 | 15655 |
| 003558 | NORTH CENTRAL TEXAS COLLEGE | GAINESVILLE | TX | 762404699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 483 | 38780 | PASS | 2.28 | 483 | 21125 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35261 | 38780 |
| 003561 | CEDAR VALLEY COLLEGE | LANCASTER | TX | 751343799 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32625 | PASS | 0 | 0 | 14970 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30697 | 32625 |
| 003568 | FRANK PHILLIPS COLLEGE | BORGER | TX | 790074427 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 45683 | PASS | 0 | 0 | 28028 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45683 | 38229 |
| 003568 | FRANK PHILLIPS COLLEGE | BORGER | TX | 790074427 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32600 | PASS | 0 | 0 | 14945 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29683 | 32600 |
| 003570 | GRAYSON COUNTY COLLEGE | DENISON | TX | 750208299 | PUBLIC 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 506 | 10502 | PASS | 100 | 506 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10502 | 9471 |
| 003570 | GRAYSON COUNTY COLLEGE | DENISON | TX | 750208299 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.91 | 365 | 39766 | PASS | 1.65 | 365 | 22111 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39766 | 39202 |
| 003570 | GRAYSON COUNTY COLLEGE | DENISON | TX | 750208299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2 | 817 | 40665 | PASS | 3.55 | 817 | 23010 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40665 | 39317 |
| 003572 | TRINITY VALLEY COMMUNITY COLLEGE | ATHENS | TX | 757512734 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.55 | 377 | 10599 | PASS | 100 | 377 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10599 | 9817 |
| 003572 | TRINITY VALLEY COMMUNITY COLLEGE | ATHENS | TX | 757512734 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11593 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11593 | 8245 |
| 003572 | TRINITY VALLEY COMMUNITY COLLEGE | ATHENS | TX | 757512734 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25643 | PASS | 0 | 0 | 7988 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25643 | 23805 |
| 003573 | HILL COLLEGE | HILLSBORO | TX | 766452711 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 276 | 14016 | PASS | 100 | 276 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12906 | 14016 |
| 003573 | HILL COLLEGE | HILLSBORO | TX | 766452711 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42378 | PASS | 0 | 0 | 24723 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42378 | 39569 |
| 003573 | HILL COLLEGE | HILLSBORO | TX | 766452711 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24943 | PASS | 0 | 0 | 7288 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24943 | 19735 |
| 003573 | HILL COLLEGE | HILLSBORO | TX | 766452711 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.4 | 547 | 38823 | PASS | 2.58 | 547 | 21168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36665 | 38823 |
| 003574 | HOWARD COUNTY JUNIOR COLLEGE DISTRICT | BIG SPRING | TX | 797200213 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 473 | 35666 | PASS | 2.62 | 473 | 18011 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35270 | 35666 |
| 003580 | KILGORE COLLEGE | KILGORE | TX | 756623299 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.1 | 410 | 9980 | PASS | 100 | 410 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9980 | 5811 |
| 003580 | KILGORE COLLEGE | KILGORE | TX | 756623299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 662 | 36522 | PASS | 3.5 | 662 | 18867 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36496 | 36522 |
| 003581 | LAMAR UNIVERSITY | BEAUMONT | TX | 777100042 | PUBLIC 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 0.83 | 546 | 65041 | PASS | 1.15 | 546 | 47386 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65041 | 58167 |
| 003582 | LAREDO COMMUNITY COLLEGE | LAREDO | TX | 780404395 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13660 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12319 | 13660 |
| 003583 | LEE COLLEGE | BAYTOWN | TX | 775204796 | PUBLIC 2 TO 3 YEARS | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 61724 | PASS | 0 | 0 | 44069 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59746 | 61724 |
| 003583 | LEE COLLEGE | BAYTOWN | TX | 775204796 | PUBLIC 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38682 | PASS | 0 | 0 | 21027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38682 | 24519 |
| 003583 | LEE COLLEGE | BAYTOWN | TX | 775204796 | PUBLIC 2 TO 3 YEARS | 410301 | CHEMICAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 66878 | PASS | 0 | 0 | 49223 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66878 | 54141 |
| 003583 | LEE COLLEGE | BAYTOWN | TX | 775204796 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18490 | PASS | 0 | 0 | 835 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18490 | 12317 |
| 003590 | MCLENNAN COMMUNITY COLLEGE | WACO | TX | 767081498 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 738 | 17739 | PASS | 878.57 | 738 | 84 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16479 | 17739 |
| 003590 | MCLENNAN COMMUNITY COLLEGE | WACO | TX | 767081498 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.61 | 252 | 40676 | PASS | 1.09 | 252 | 23021 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40676 | 31726 |
| 003590 | MCLENNAN COMMUNITY COLLEGE | WACO | TX | 767081498 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.61 | 596 | 36930 | PASS | 3.09 | 596 | 19275 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35992 | 36930 |
| 003594 | UNIVERSITY OF NORTH TEXAS | DENTON | TX | 762035017 | PUBLIC 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 08 - GRADUATE CERTIFICATE | PASS | | 0.78 | 359 | 45765 | PASS | 1.27 | 359 | 28110 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44033 | 45765 |
| 003594 | UNIVERSITY OF NORTH TEXAS | DENTON | TX | 762035017 | PUBLIC 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.53 | 776 | 50532 | PASS | 2.36 | 776 | 32877 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47008 | 50532 |
| 003594 | UNIVERSITY OF NORTH TEXAS | DENTON | TX | 762035017 | PUBLIC 4 YEARS OR MORE | 250101 | LIBRARY AND INFORMATION SCIENCE. | 08 - GRADUATE CERTIFICATE | PASS | | 0.93 | 415 | 44334 | PASS | 1.55 | 415 | 26679 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36864 | 44334 |
| 003596 | ODESSA COLLEGE | ODESSA | TX | 797647127 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8518 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8518 | 5674 |
| 003601 | PARIS JUNIOR COLLEGE | PARIS | TX | 754606298 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.22 | 563 | 45936 | PASS | 1.99 | 563 | 28281 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42429 | 45936 |
| 003603 | RANGER COLLEGE | RANGER | TX | 764703298 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.78 | 327 | 11726 | PASS | 100 | 327 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11726 | 8556 |
| 003603 | RANGER COLLEGE | RANGER | TX | 764703298 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.38 | 839 | 35123 | PASS | 4.8 | 839 | 17468 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35122 | 35123 |
| 003608 | SAINT PHILIP'S COLLEGE | SAN ANTONIO | TX | 782032098 | PUBLIC 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28903 | PASS | 0 | 0 | 11248 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28702 | 28903 |
| 003608 | SAINT PHILIP'S COLLEGE | SAN ANTONIO | TX | 782032098 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.01 | 470 | 46217 | PASS | 1.64 | 470 | 28562 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46217 | 43464 |
| 003609 | SAN JACINTO COMMUNITY COLLEGE DISTRICT | PASADENA | TX | 775043323 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.06 | 10 | 15028 | PASS | 100 | 10 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15028 | 13133 |
| 003609 | SAN JACINTO COMMUNITY COLLEGE DISTRICT | PASADENA | TX | 775043323 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 1 | 29933 | PASS | 0 | 1 | 12278 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29416 | 29933 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003609 | SAN JACINTO COMMUNITY COLLEGE DISTRICT | PASADENA | TX | 775043323 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 3 | 41692 | PASS | 0.01 | 3 | 24037 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41692 | 35738 |
| 003609 | SAN JACINTO COMMUNITY COLLEGE DISTRICT | PASADENA | TX | 775043323 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.03 | 13 | 41735 | PASS | 0.05 | 13 | 24080 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41735 | 39748 |
| 003610 | SCHREINER UNIVERSITY | KERRVILLE | TX | 780285697 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 1382 | 32754 | PASS | 9.15 | 1382 | 15099 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31967 | 32754 |
| 003610 | SCHREINER UNIVERSITY | KERRVILLE | TX | 780285697 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 1382 | 32754 | PASS | 9.15 | 1382 | 15099 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31967 | 32754 |
| 003613 | SOUTHERN METHODIST UNIVERSITY | DALLAS | TX | 752750100 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 11.66 | 6118 | 52442 | ZONE | 17.58 | 6118 | 34787 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49687 | 52442 |
| 003614 | SOUTHWEST TEXAS JUNIOR COLLEGE | UVALDE | TX | 788016221 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12529 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12529 | 12061 |
| 003614 | SOUTHWEST TEXAS JUNIOR COLLEGE | UVALDE | TX | 788016221 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.62 | 863 | 32905 | PASS | 5.65 | 863 | 15250 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27378 | 32905 |
| 003626 | TARRANT COUNTY COLLEGE DISTRICT | FORT WORTH | TX | 761026599 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30701 | PASS | 0 | 0 | 13046 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27410 | 30701 |
| 003627 | TEMPLE COLLEGE | TEMPLE | TX | 765047435 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.72 | 1015 | 37287 | PASS | 5.17 | 1015 | 19632 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37287 | 36795 |
| 003627 | TEMPLE COLLEGE | TEMPLE | TX | 765047435 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 449 | 18080 | PASS | 105.64 | 449 | 425 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18080 | 13035 |
| 003628 | TEXARKANA COLLEGE | TEXARKANA | TX | 755990001 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34819 | PASS | 0 | 0 | 17164 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34697 | 34819 |
| 003632 | TEXAS A&M UNIVERSITY | COLLEGE STATION | TX | 778431246 | PUBLIC 4 YEARS OR MORE | 450901 | INTERNATIONAL RELATIONS AND AFFAIRS. | 08 - GRADUATE CERTIFICATE | PASS | | 2.13 | 1141 | 53449 | PASS | 3.18 | 1141 | 35794 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53449 | 49758 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 150403 | ELECTROMECHANICAL TECHNOLOGY/ELECTROMECHANICAL ENGINEERING TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.03 | 321 | 30948 | PASS | 2.41 | 321 | 13293 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30948 | 29232 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 334 | 28906 | PASS | 2.96 | 334 | 11251 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28902 | 28906 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.4 | 948 | 67662 | PASS | 1.89 | 948 | 50007 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64011 | 67662 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.21 | 53 | 24198 | PASS | 0.81 | 53 | 6543 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24198 | 22282 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 932 | 30510 | PASS | 7.25 | 932 | 12855 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30332 | 30510 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.73 | 132 | 17867 | PASS | 62.26 | 132 | 212 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17867 | 8526 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 772 | 44089 | PASS | 2.92 | 772 | 26434 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44089 | 43028 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.37 | 620 | 45171 | PASS | 2.25 | 620 | 27516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45171 | 34215 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.38 | 923 | 38720 | PASS | 4.38 | 923 | 21065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38720 | 31888 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.42 | 637 | 18577 | PASS | 69.08 | 637 | 922 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18577 | 18473 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 191 | 16644 | PASS | 100 | 191 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16261 | 16644 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 784 | 20867 | PASS | 24.4 | 784 | 3212 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20867 | 19951 |
| 003634 | TEXAS STATE TECHNICAL COLLEGE | WACO | TX | 767051695 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.46 | 934 | 37966 | PASS | 4.59 | 934 | 20311 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37966 | 37617 |
| 003648 | TYLER JUNIOR COLLEGE | TYLER | TX | 757013436 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.38 | 633 | 45604 | PASS | 2.26 | 633 | 27949 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45604 | 42727 |
| 003662 | VICTORIA COLLEGE | VICTORIA | TX | 779014494 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.43 | 150 | 34585 | PASS | 0.88 | 150 | 16930 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34585 | 33243 |
| 003664 | WEATHERFORD COLLEGE | WEATHERFORD | TX | 760865699 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13804 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13804 | 8189 |
| 003664 | WEATHERFORD COLLEGE | WEATHERFORD | TX | 760865699 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 43334 | PASS | 0 | 0 | 25679 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42296 | 43334 |
| 003664 | WEATHERFORD COLLEGE | WEATHERFORD | TX | 760865699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 576 | 39913 | PASS | 2.58 | 576 | 22258 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35965 | 39913 |
| 003668 | WHARTON COUNTY JUNIOR COLLEGE | WHARTON | TX | 774883298 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.61 | 579 | 10306 | PASS | 100 | 579 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10306 | 2698 |
| 003668 | WHARTON COUNTY JUNIOR COLLEGE | WHARTON | TX | 774883298 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.25 | 483 | 38351 | PASS | 2.33 | 483 | 20696 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37588 | 38351 |
| 003668 | WHARTON COUNTY JUNIOR COLLEGE | WHARTON | TX | 774883298 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.09 | 506 | 46162 | PASS | 1.77 | 506 | 28507 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44660 | 46162 |
| 003668 | WHARTON COUNTY JUNIOR COLLEGE | WHARTON | TX | 774883298 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 659 | 39399 | PASS | 3.03 | 659 | 21744 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38019 | 39399 |
| 003677 | UTAH STATE UNIVERSITY | LOGAN | UT | 843221400 | PUBLIC 4 YEARS OR MORE | 513101 | DIETETICS/DIETITIAN. | 08 - GRADUATE CERTIFICATE | PASS | | 1.78 | 811 | 45447 | PASS | 2.91 | 811 | 27792 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40995 | 45447 |
| 003677 | UTAH STATE UNIVERSITY | LOGAN | UT | 843221400 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.64 | 310 | 48325 | PASS | 1.01 | 310 | 30670 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43410 | 48325 |
| 003679 | SNOW COLLEGE | EPHRAIM | UT | 846271299 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.98 | 478 | 48318 | PASS | 1.55 | 478 | 30663 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48318 | 44853 |
| 003698 | VERMONT TECHNICAL COLLEGE | RANDOLPH CENTER | VT | 050610000 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.68 | 1311 | 48835 | PASS | 4.2 | 1311 | 31180 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46843 | 48835 |
| 003712 | TIDEWATER COMMUNITY COLLEGE | NORFOLK | VA | 235099000 | PUBLIC 2 TO 3 YEARS | 490299 | GROUND TRANSPORTATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26051 | PASS | 0 | 0 | 8396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26051 | 25711 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 110301 | DATA PROCESSING AND DATA PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.34 | 1132 | 21166 | PASS | 32.24 | 1132 | 3511 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18342 | 21166 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 110601 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.24 | 970 | 13385 | PASS | 100 | 970 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13385 | 13215 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | ZONE | | 14.7 | 3233 | 21985 | FAIL | 74.66 | 3233 | 4330 | FAIL | 10.25 | 2255 | 21985 | ZONE | 52.07 | 2255 | 4330 | FAIL | 21985 | 19423 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | FAIL | | 20.15 | 2775 | 13770 | FAIL | 100 | 2775 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13770 | 13622 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.66 | 2310 | 16901 | FAIL | 100 | 2310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16901 | 14648 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 18.54 | 3245 | 17497 | FAIL | 100 | 3245 | 0 | FAIL | 23.27 | 4073 | 17497 | FAIL | 100 | 4073 | 0 | FAIL | 17497 | 16449 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.58 | 1254 | 14600 | ZONE | 100 | 1254 | 0 | FAIL | 8.36 | 1221 | 14600 | ZONE | 100 | 1221 | 0 | FAIL | 14600 | 14190 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.09 | 1321 | 18616 | PASS | 137.46 | 1321 | 961 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18548 | 18616 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.94 | 3020 | 18937 | FAIL | 235.56 | 3020 | 1282 | FAIL | 17.07 | 3233 | 18937 | FAIL | 252.18 | 3233 | 1282 | FAIL | 17823 | 18937 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.92 | 1294 | 16321 | PASS | 100 | 1294 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16074 | 16321 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.16 | 3018 | 19897 | FAIL | 134.61 | 3018 | 2242 | FAIL | 16.3 | 3245 | 19897 | FAIL | 144.73 | 3245 | 2242 | FAIL | 19897 | 19255 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.12 | 2852 | 25635 | ZONE | 35.73 | 2852 | 7980 | FAIL | 12.6 | 3232 | 25635 | FAIL | 40.5 | 3232 | 7980 | FAIL | 25635 | 22848 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.49 | 659 | 18853 | PASS | 55 | 659 | 1198 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18853 | 18181 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.91 | 1551 | 13013 | ZONE | 100 | 1551 | 0 | FAIL | 11.42 | 1487 | 13013 | ZONE | 100 | 1487 | 0 | FAIL | 13013 | 10488 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.33 | 2992 | 17260 | FAIL | 100 | 2992 | 0 | FAIL | 20.4 | 3522 | 17260 | FAIL | 100 | 3522 | 0 | FAIL | 17260 | 14544 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 10.9 | 2694 | 24693 | ZONE | 38.27 | 2694 | 7038 | FAIL | 9.18 | 2268 | 24693 | ZONE | 32.22 | 2268 | 7038 | FAIL | 23401 | 24693 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.5 | 2798 | 19292 | FAIL | 170.92 | 2798 | 1637 | FAIL | 17.9 | 3454 | 19292 | FAIL | 210.99 | 3454 | 1637 | FAIL | 19292 | 17328 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 4.37 | 1393 | 31861 | PASS | 9.8 | 1393 | 14206 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29556 | 31861 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.75 | 1311 | 16900 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16900 | 15522 |
| 003726 | AMERICAN NATIONAL UNIVERSITY | SALEM | VA | 241534524 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.46 | 2622 | 15010 | FAIL | 100 | 2622 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14980 | 15010 |
| 003735 | VIRGINIA COMMONWEALTH UNIVERSITY | RICHMOND | VA | 232849004 | PUBLIC 4 YEARS OR MORE | 520301 | ACCOUNTING. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.97 | 1708 | 57469 | PASS | 4.28 | 1708 | 39814 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57469 | 54858 |
| 003744 | UNIVERSITY OF RICHMOND | RICHMOND | VA | 231730001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131299 | TEACHER EDUCATION AND PROFESSIONAL DEVELOPMENT, SPECIFIC LEVELS AND METHODS, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 4.81 | 2022 | 41953 | PASS | 8.32 | 2022 | 24298 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39812 | 41953 |
| 003748 | EASTERN SHORE COMMUNITY COLLEGE | MELFA | VA | 234103001 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30795 | PASS | 0 | 0 | 13140 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30795 | 30699 |
| 003749 | GEORGE MASON UNIVERSITY | FAIRFAX | VA | 220304444 | PUBLIC 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.11 | 1173 | 55383 | PASS | 3.1 | 1173 | 37728 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54649 | 55383 |
| 003751 | PATRICK HENRY COMMUNITY COLLEGE | MARTINSVILLE | VA | 241125311 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23591 | PASS | 0 | 0 | 5936 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23591 | 22314 |
| 003751 | PATRICK HENRY COMMUNITY COLLEGE | MARTINSVILLE | VA | 241125311 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17217 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17217 | 15804 |
| 003751 | PATRICK HENRY COMMUNITY COLLEGE | MARTINSVILLE | VA | 241125311 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27758 | PASS | 0 | 0 | 10103 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26255 | 27758 |
| 003754 | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | BLACKSBURG | VA | 240612000 | PUBLIC 4 YEARS OR MORE | 190501 | FOODS, NUTRITION, AND WELLNESS STUDIES, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 1.76 | 913 | 51829 | PASS | 2.67 | 913 | 34174 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48023 | 51829 |
| 003758 | DANVILLE COMMUNITY COLLEGE | DANVILLE | VA | 245414004 | PUBLIC 2 TO 3 YEARS | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 53085 | PASS | 0 | 0 | 35430 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53085 | 45453 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003758 | DANVILLE COMMUNITY COLLEGE | DANVILLE | VA | 245414004 | PUBLIC 2 TO 3 YEARS | 150699 | INDUSTRIAL PRODUCTION TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22269 | PASS | 0 | 0 | 4614 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22269 | 21609 |
| 003758 | DANVILLE COMMUNITY COLLEGE | DANVILLE | VA | 245414004 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 50569 | PASS | 0 | 0 | 32914 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50569 | 43863 |
| 003758 | DANVILLE COMMUNITY COLLEGE | DANVILLE | VA | 245414004 | PUBLIC 2 TO 3 YEARS | 480599 | PRECISION METAL WORKING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38534 | PASS | 0 | 0 | 20879 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38534 | 37297 |
| 003758 | DANVILLE COMMUNITY COLLEGE | DANVILLE | VA | 245414004 | PUBLIC 2 TO 3 YEARS | 510999 | ALLIED HEALTH DIAGNOSTIC, INTERVENTION, AND TREATMENT PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23298 | PASS | 0 | 0 | 5643 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23298 | 21874 |
| 003758 | DANVILLE COMMUNITY COLLEGE | DANVILLE | VA | 245414004 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15970 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15970 | 12611 |
| 003759 | J SARGEANT REYNOLDS COMMUNITY COLLEGE | RICHMOND | VA | 232282219 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21375 | PASS | 0 | 0 | 3720 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21375 | 20392 |
| 003759 | J SARGEANT REYNOLDS COMMUNITY COLLEGE | RICHMOND | VA | 232282219 | PUBLIC 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.61 | 241 | 39060 | PASS | 1.12 | 241 | 21405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34998 | 39060 |
| 003759 | J SARGEANT REYNOLDS COMMUNITY COLLEGE | RICHMOND | VA | 232282219 | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 412 | 35886 | PASS | 2.25 | 412 | 18231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30755 | 35886 |
| 003759 | J SARGEANT REYNOLDS COMMUNITY COLLEGE | RICHMOND | VA | 232282219 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.5 | 175 | 34943 | PASS | 1.01 | 175 | 17288 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34943 | 31697 |
| 003760 | VIRGINIA WESTERN COMMUNITY COLLEGE | ROANOKE | VA | 240154700 | PUBLIC 2 TO 3 YEARS | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34452 | PASS | 0 | 0 | 16797 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31186 | 34452 |
| 003760 | VIRGINIA WESTERN COMMUNITY COLLEGE | ROANOKE | VA | 240154700 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.95 | 685 | 34956 | PASS | 3.95 | 685 | 17301 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34956 | 34286 |
| 003761 | WYTHEVILLE COMMUNITY COLLEGE | WYTHEVILLE | VA | 243823308 | PUBLIC 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20262 | PASS | 0 | 0 | 2607 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20262 | 19879 |
| 003761 | WYTHEVILLE COMMUNITY COLLEGE | WYTHEVILLE | VA | 243823308 | PUBLIC 2 TO 3 YEARS | 460000 | CONSTRUCTION TRADES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21413 | PASS | 0 | 0 | 3758 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21040 | 21413 |
| 003761 | WYTHEVILLE COMMUNITY COLLEGE | WYTHEVILLE | VA | 243823308 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24535 | PASS | 0 | 0 | 6880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23993 | 24535 |
| 003761 | WYTHEVILLE COMMUNITY COLLEGE | WYTHEVILLE | VA | 243823308 | PUBLIC 2 TO 3 YEARS | 510999 | ALLIED HEALTH DIAGNOSTIC, INTERVENTION, AND TREATMENT PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40581 | PASS | 0 | 0 | 22926 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36770 | 40581 |
| 003761 | WYTHEVILLE COMMUNITY COLLEGE | WYTHEVILLE | VA | 243823308 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25746 | PASS | 0 | 0 | 8091 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24167 | 25746 |
| 003769 | BELLEVUE COLLEGE | BELLEVUE | WA | 980076484 | PUBLIC 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21417 | PASS | 0 | 0 | 3762 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21417 | 17571 |
| 003773 | CLARK COLLEGE | VANCOUVER | WA | 986633598 | PUBLIC 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.5 | 128 | 25525 | PASS | 1.62 | 128 | 7870 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23815 | 25525 |
| 003773 | CLARK COLLEGE | VANCOUVER | WA | 986633598 | PUBLIC 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32517 | PASS | 0 | 0 | 14862 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28097 | 32517 |
| 003776 | EVERETT COMMUNITY COLLEGE | EVERETT | WA | 982011352 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.64 | 197 | 30314 | PASS | 1.55 | 197 | 12659 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29951 | 30314 |
| 003776 | EVERETT COMMUNITY COLLEGE | EVERETT | WA | 982011352 | PUBLIC 2 TO 3 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.29 | 322 | 14036 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14036 | 10588 |
| 003776 | EVERETT COMMUNITY COLLEGE | EVERETT | WA | 982011352 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.48 | 276 | 18597 | PASS | 29.29 | 276 | 942 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18597 | 18329 |
| 003780 | GREEN RIVER COLLEGE | AUBURN | WA | 980923622 | PUBLIC 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.89 | 204 | 22862 | PASS | 3.91 | 204 | 5207 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22862 | 15538 |
| 003780 | GREEN RIVER COLLEGE | AUBURN | WA | 980923622 | PUBLIC 4 YEARS OR MORE | 490105 | AIR TRAFFIC CONTROLLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.88 | 354 | 39851 | PASS | 1.59 | 354 | 22196 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39851 | 37707 |
| 003780 | GREEN RIVER COLLEGE | AUBURN | WA | 980923622 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.07 | 532 | 49546 | PASS | 1.66 | 532 | 31891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49546 | 47361 |
| 003780 | GREEN RIVER COLLEGE | AUBURN | WA | 980923622 | PUBLIC 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23670 | PASS | 0 | 0 | 6015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23670 | 22678 |
| 003786 | PENINSULA COLLEGE | PORT ANGELES | WA | 983626660 | PUBLIC 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16822 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16822 | 8739 |
| 003787 | SEATTLE CENTRAL COLLEGE | SEATTLE | WA | 981222413 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14570 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14168 | 14570 |
| 003787 | SEATTLE CENTRAL COLLEGE | SEATTLE | WA | 981222413 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23384 | PASS | 0 | 0 | 5729 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22454 | 23384 |
| 003787 | SEATTLE CENTRAL COLLEGE | SEATTLE | WA | 981222413 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27340 | PASS | 0 | 0 | 9685 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24116 | 27340 |
| 003787 | SEATTLE CENTRAL COLLEGE | SEATTLE | WA | 981222413 | PUBLIC 4 YEARS OR MORE | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11971 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11971 | 9682 |
| 003788 | SEATTLE PACIFIC UNIVERSITY | SEATTLE | WA | 981191997 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130404 | EDUCATIONAL, INSTRUCTIONAL, AND CURRICULUM SUPERVISION. | 08 - GRADUATE CERTIFICATE | PASS | | 2.63 | 2468 | 93492 | PASS | 3.25 | 2468 | 75837 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 87540 | 93492 |
| 003790 | SEATTLE UNIVERSITY | SEATTLE | WA | 981221090 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.16 | 969 | 30631 | PASS | 7.46 | 969 | 12976 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30631 | 28229 |
| 003791 | SHORELINE COMMUNITY COLLEGE | SHORELINE | WA | 981335696 | PUBLIC 2 TO 3 YEARS | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.2 | 77 | 37944 | PASS | 0.37 | 77 | 20289 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36447 | 37944 |
| 003791 | SHORELINE COMMUNITY COLLEGE | SHORELINE | WA | 981335696 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32292 | PASS | 0 | 0 | 14637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30390 | 32292 |
| 003792 | SKAGIT VALLEY COLLEGE | MOUNT VERNON | WA | 982735899 | PUBLIC 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39566 | PASS | 0 | 0 | 21911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39566 | 37206 |
| 003792 | SKAGIT VALLEY COLLEGE | MOUNT VERNON | WA | 982735899 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34882 | PASS | 0 | 0 | 17227 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29820 | 34882 |
| 003793 | SPOKANE COMMUNITY COLLEGE | SPOKANE | WA | 992075399 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.36 | 239 | 66222 | PASS | 0.49 | 239 | 48567 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66222 | 66176 |
| 003793 | SPOKANE COMMUNITY COLLEGE | SPOKANE | WA | 992075399 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 412 | 22007 | PASS | 9.46 | 412 | 4352 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21500 | 22007 |
| 003798 | UNIVERSITY OF WASHINGTON - SEATTLE | SEATTLE | WA | 981951122 | PUBLIC 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.32 | 5565 | 104520 | PASS | 6.4 | 5565 | 86865 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 101222 | 104520 |
| 003801 | WENATCHEE VALLEY COLLEGE | WENATCHEE | WA | 988011799 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.91 | 554 | 29000 | PASS | 4.88 | 554 | 11345 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24926 | 29000 |
| 003802 | WESTERN WASHINGTON UNIVERSITY | BELLINGHAM | WA | 982255946 | PUBLIC 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.89 | 1827 | 96649 | PASS | 2.31 | 1827 | 78994 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 93692 | 96649 |
| 003802 | WESTERN WASHINGTON UNIVERSITY | BELLINGHAM | WA | 982255946 | PUBLIC 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.97 | 1139 | 28623 | PASS | 10.38 | 1139 | 10968 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25910 | 28623 |
| 003820 | SALEM INTERNATIONAL UNIVERSITY | SALEM | WV | 264260500 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 05 - MASTERS DEGREE | PASS | | 4.08 | 2073 | 50757 | PASS | 6.26 | 2073 | 33102 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50747 | 50757 |
| 003820 | SALEM INTERNATIONAL UNIVERSITY | SALEM | WV | 264260500 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 3.04 | 1816 | 59720 | PASS | 4.31 | 1816 | 42065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59720 | 55273 |
| 003820 | SALEM INTERNATIONAL UNIVERSITY | SALEM | WV | 264260500 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 10.94 | 3358 | 30677 | ZONE | 25.78 | 3358 | 13022 | ZONE | 13.1 | 4021 | 30677 | FAIL | 30.87 | 4021 | 13022 | FAIL | 30677 | 30091 |
| 003820 | SALEM INTERNATIONAL UNIVERSITY | SALEM | WV | 264260500 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.72 | 2718 | 57542 | PASS | 6.81 | 2718 | 39887 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57542 | 48049 |
| 003837 | CARDINAL STRITCH UNIVERSITY | MILWAUKEE | WI | 532179884 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520211 | PROJECT MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.3 | 857 | 65455 | PASS | 1.79 | 857 | 47800 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65455 | 64599 |
| 003837 | CARDINAL STRITCH UNIVERSITY | MILWAUKEE | WI | 532179884 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.84 | 857 | 46435 | PASS | 2.97 | 857 | 28780 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46435 | 42297 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 672 | 24957 | PASS | 9.2 | 672 | 7302 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24957 | 21955 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.6 | 759 | 29134 | PASS | 6.61 | 759 | 11479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29134 | 27902 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.84 | 759 | 41175 | PASS | 3.22 | 759 | 23520 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40611 | 41175 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.39 | 1035 | 43243 | PASS | 4.04 | 1035 | 25588 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42160 | 43243 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.79 | 1308 | 27294 | PASS | 13.56 | 1308 | 9639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25661 | 27294 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.69 | 738 | 43546 | PASS | 2.85 | 738 | 25891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41185 | 43546 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 759 | 26794 | PASS | 8.3 | 759 | 9139 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26532 | 26794 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.06 | 562 | 27254 | PASS | 5.85 | 562 | 9599 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26953 | 27254 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.15 | 767 | 35523 | PASS | 4.29 | 767 | 17868 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32940 | 35523 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.2 | 413 | 18755 | PASS | 37.54 | 413 | 1100 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18755 | 17316 |
| 003840 | WESTERN TECHNICAL COLLEGE | LA CROSSE | WI | 546010908 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.84 | 398 | 46840 | PASS | 1.36 | 398 | 29185 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44001 | 46840 |
| 003842 | CONCORDIA UNIVERSITY | MEQUON | WI | 530972402 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 450 | 27142 | PASS | 4.74 | 450 | 9487 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22277 | 27142 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 160103 | LANGUAGE INTERPRETATION AND TRANSLATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.93 | 596 | 30740 | PASS | 4.55 | 596 | 13085 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30740 | 30191 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 482 | 23698 | PASS | 7.97 | 482 | 6043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21580 | 23698 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 545 | 28026 | PASS | 5.25 | 545 | 10371 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25711 | 28026 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.79 | 511 | 28510 | PASS | 4.7 | 511 | 10855 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25781 | 28510 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 516 | 36353 | PASS | 2.75 | 516 | 18698 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33029 | 36353 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.9 | 510 | 26813 | PASS | 5.56 | 510 | 9158 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25349 | 26813 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 354 | 30862 | PASS | 2.68 | 354 | 13207 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30862 | 30166 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 510706 | HEALTH INFORMATION/MEDICAL RECORDS ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 495 | 29306 | PASS | 4.24 | 495 | 11651 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29306 | 28715 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.06 | 564 | 18413 | PASS | 74.4 | 564 | 758 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18413 | 17100 |
| 003866 | MILWAUKEE AREA TECHNICAL COLLEGE | MILWAUKEE | WI | 532331443 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.5 | 697 | 46432 | PASS | 2.42 | 697 | 28777 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46432 | 45233 |
| 003896 | UNIVERSITY OF WISCONSIN - MILWAUKEE | MILWAUKEE | WI | 532113165 | PUBLIC 4 YEARS OR MORE | 301701 | BEHAVIORAL SCIENCES. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 3.47 | 1202 | 34629 | PASS | 7.08 | 1202 | 16974 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31678 | 34629 |
| 003896 | UNIVERSITY OF WISCONSIN - MILWAUKEE | MILWAUKEE | WI | 532113165 | PUBLIC 4 YEARS OR MORE | 520701 | ENTREPRENEURSHIP/ENTREPRENEURIAL STUDIES. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.87 | 1284 | 44713 | PASS | 4.74 | 1284 | 27058 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44713 | 44642 |
| 003896 | UNIVERSITY OF WISCONSIN - MILWAUKEE | MILWAUKEE | WI | 532113165 | PUBLIC 4 YEARS OR MORE | 521501 | REAL ESTATE. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.74 | 1325 | 48347 | PASS | 4.31 | 1325 | 30692 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45434 | 48347 |
| 003911 | VITERBO UNIVERSITY | LA CROSSE | WI | 546014777 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131203 | JUNIOR HIGH/INTERMEDIATE/MIDDLE SCHOOL EDUCATION AND TEACHING. | 08 - GRADUATE CERTIFICATE | PASS | | 2.3 | 943 | 40884 | PASS | 4.05 | 943 | 23229 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38771 | 40884 |
| 003919 | UNIVERSITY OF WISCONSIN - LACROSSE | LA CROSSE | WI | 546013742 | PUBLIC 4 YEARS OR MORE | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 89939 | PASS | 0 | 0 | 72284 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 89939 | 87623 |
| 003930 | NORTHERN WYOMING COMMUNITY COLLEGE DISTRICT | SHERIDAN | WY | 828019133 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.85 | 492 | 57625 | PASS | 1.23 | 492 | 39970 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57625 | 49625 |
| 003930 | NORTHERN WYOMING COMMUNITY COLLEGE DISTRICT | SHERIDAN | WY | 828019133 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.84 | 446 | 52752 | PASS | 1.27 | 446 | 35097 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52752 | 52225 |
| 003930 | NORTHERN WYOMING COMMUNITY COLLEGE DISTRICT | SHERIDAN | WY | 828019133 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18942 | PASS | 0 | 0 | 1287 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18942 | 11387 |
| 003930 | NORTHERN WYOMING COMMUNITY COLLEGE DISTRICT | SHERIDAN | WY | 828019133 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 48071 | PASS | 0 | 0 | 30416 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44335 | 48071 |
| 003936 | PONTIFICAL CATHOLIC UNIVERSITY OF PUERTO RICO (THE) | PONCE | PR | 007179997 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511005 | CLINICAL LABORATORY SCIENCE/MEDICAL TECHNOLOGY/TECHNOLOGIST. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 6.46 | 1508 | 23331 | PASS | 26.56 | 1508 | 5676 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20641 | 23331 |
| 003937 | UNIVERSITY OF THE SACRED HEART | SAN JUAN | PR | 009140383 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 090402 | BROADCAST JOURNALISM. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 6.17 | 919 | 14873 | PASS | 100 | 919 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14873 | 8836 |
| 003941 | UNIVERSIDAD DEL ESTE | CAROLINA | PR | 009842010 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7037 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7037 | 4645 |
| 003941 | UNIVERSIDAD DEL ESTE | CAROLINA | PR | 009842010 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6749 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6749 | 3856 |
| 003941 | UNIVERSIDAD DEL ESTE | CAROLINA | PR | 009842010 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.77 | 577 | 6577 | ZONE | 100 | 577 | 0 | FAIL | 3.64 | 240 | 6577 | PASS | 100 | 240 | 0 | FAIL | 6577 | 0 |
| 003961 | HARPER COLLEGE | PALATINE | IL | 600677398 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.95 | 307 | 32052 | PASS | 2.13 | 307 | 14397 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27498 | 32052 |
| 003965 | BAY STATE COLLEGE | BOSTON | MA | 021162901 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 8.4 | 2331 | 27724 | ZONE | 23.15 | 2331 | 10069 | ZONE | 4.64 | 1288 | 27724 | PASS | 12.79 | 1288 | 10069 | PASS | 26827 | 27724 |
| 003965 | BAY STATE COLLEGE | BOSTON | MA | 021162901 | PROPRIETARY 4 YEARS OR MORE | 501001 | ARTS, ENTERTAINMENT,AND MEDIA MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.73 | 3120 | 35698 | ZONE | 17.29 | 3120 | 18043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35698 | 35334 |
| 003965 | BAY STATE COLLEGE | BOSTON | MA | 021162901 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.9 | 1953 | 28273 | PASS | 18.39 | 1953 | 10618 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28273 | 28113 |
| 003965 | BAY STATE COLLEGE | BOSTON | MA | 021162901 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.28 | 3469 | 47609 | PASS | 11.58 | 3469 | 29954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43654 | 47609 |
| 003965 | BAY STATE COLLEGE | BOSTON | MA | 021162901 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7 | 2301 | 32850 | PASS | 15.14 | 2301 | 15195 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32850 | 31275 |
| 003965 | BAY STATE COLLEGE | BOSTON | MA | 021162901 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 3.83 | 1901 | 49580 | PASS | 5.95 | 1901 | 31925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49580 | 46571 |
| 003990 | FLORENCE - DARLINGTON TECHNICAL COLLEGE | FLORENCE | SC | 295011251 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.82 | 560 | 9606 | PASS | 100 | 560 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9606 | 9415 |
| 003990 | FLORENCE - DARLINGTON TECHNICAL COLLEGE | FLORENCE | SC | 295011251 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30302 | PASS | 0 | 0 | 12647 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30302 | 29552 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.93 | 644 | 21937 | PASS | 15.03 | 644 | 4282 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21937 | 16457 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 440701 | SOCIAL WORK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.35 | 816 | 18753 | PASS | 74.31 | 816 | 1098 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18753 | 17714 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.32 | 923 | 39755 | PASS | 4.17 | 923 | 22100 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37950 | 39755 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 759 | 32114 | PASS | 5.24 | 759 | 14459 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31898 | 32114 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.92 | 655 | 34113 | PASS | 3.97 | 655 | 16458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29799 | 34113 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 479999 | MECHANIC AND REPAIR TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 655 | 46351 | PASS | 2.28 | 655 | 28696 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46351 | 38836 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 674 | 36377 | PASS | 3.6 | 674 | 18722 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36377 | 34972 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.68 | 756 | 28113 | PASS | 7.22 | 756 | 10458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28113 | 27914 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.06 | 260 | 24446 | PASS | 3.82 | 260 | 6791 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22778 | 24446 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 503 | 29931 | PASS | 4.09 | 503 | 12276 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29931 | 25473 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3 | 638 | 21229 | PASS | 17.85 | 638 | 3574 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20704 | 21229 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 877 | 44496 | PASS | 3.26 | 877 | 26841 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40474 | 44496 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.9 | 828 | 28500 | PASS | 7.63 | 828 | 10845 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25904 | 28500 |
| 003991 | GREENVILLE TECHNICAL COLLEGE | GREENVILLE | SC | 296072439 | PUBLIC 2 TO 3 YEARS | 521801 | SALES, DISTRIBUTION, AND MARKETING OPERATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 477 | 27183 | PASS | 5 | 477 | 9528 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27183 | 21401 |
| 003992 | PIEDMONT TECHNICAL COLLEGE | GREENWOOD | SC | 296481467 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.69 | 232 | 33468 | PASS | 1.46 | 232 | 15813 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32422 | 33468 |
| 003992 | PIEDMONT TECHNICAL COLLEGE | GREENWOOD | SC | 296481467 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.92 | 446 | 23117 | PASS | 8.16 | 446 | 5462 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18863 | 23117 |
| 003992 | PIEDMONT TECHNICAL COLLEGE | GREENWOOD | SC | 296481467 | PUBLIC 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.54 | 483 | 18997 | PASS | 35.99 | 483 | 1342 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18488 | 18997 |
| 003992 | PIEDMONT TECHNICAL COLLEGE | GREENWOOD | SC | 296481467 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.84 | 473 | 25581 | PASS | 5.96 | 473 | 7926 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24336 | 25581 |
| 003992 | PIEDMONT TECHNICAL COLLEGE | GREENWOOD | SC | 296481467 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.37 | 483 | 35243 | PASS | 2.74 | 483 | 17588 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34571 | 35243 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 110301 | DATA PROCESSING AND DATA PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38272 | PASS | 0 | 0 | 20617 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35781 | 38272 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33917 | PASS | 0 | 0 | 16262 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33917 | 30100 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.62 | 310 | 19057 | PASS | 22.11 | 310 | 1402 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15620 | 19057 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29655 | PASS | 0 | 0 | 12000 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26460 | 29655 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31287 | PASS | 0 | 0 | 13632 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31287 | 28673 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39661 | PASS | 0 | 0 | 22006 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37273 | 39661 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26967 | PASS | 0 | 0 | 9312 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26033 | 26967 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.08 | 34 | 41322 | PASS | 0.14 | 34 | 23667 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35463 | 41322 |
| 003993 | MIDLANDS TECHNICAL COLLEGE | WEST COLUMBIA | SC | 291702199 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22519 | PASS | 0 | 0 | 4864 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18719 | 22519 |
| 003994 | SPARTANBURG COMMUNITY COLLEGE | SPARTANBURG | SC | 293034386 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35522 | PASS | 0 | 0 | 17867 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35522 | 34631 |
| 003994 | SPARTANBURG COMMUNITY COLLEGE | SPARTANBURG | SC | 293034386 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17637 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15868 | 17637 |
| 003994 | SPARTANBURG COMMUNITY COLLEGE | SPARTANBURG | SC | 293034386 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20149 | PASS | 0 | 0 | 2494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20149 | 19765 |
| 003995 | CENTRAL CAROLINA TECHNICAL COLLEGE | SUMTER | SC | 291502499 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.87 | 629 | 21856 | PASS | 14.97 | 629 | 4201 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21856 | 17528 |
| 003995 | CENTRAL CAROLINA TECHNICAL COLLEGE | SUMTER | SC | 291502499 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.8 | 483 | 26725 | PASS | 5.32 | 483 | 9070 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26725 | 20037 |
| 003995 | CENTRAL CAROLINA TECHNICAL COLLEGE | SUMTER | SC | 291502499 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 310 | 35299 | PASS | 1.75 | 310 | 17644 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35299 | 32148 |
| 003996 | YORK TECHNICAL COLLEGE | ROCK HILL | SC | 297303395 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18781 | PASS | 0 | 0 | 1126 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18781 | 18278 |
| 003996 | YORK TECHNICAL COLLEGE | ROCK HILL | SC | 297303395 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.31 | 132 | 41377 | PASS | 0.55 | 132 | 23722 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41377 | 38562 |
| 003998 | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | 374061097 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 322 | 14133 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13017 | 14133 |
| 003998 | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | 374061097 | PUBLIC 2 TO 3 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.6 | 69 | 11321 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11321 | 6528 |
| 003998 | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | 374061097 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.62 | 254 | 40956 | PASS | 1.09 | 254 | 23301 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40956 | 39736 |
| 003998 | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | 374061097 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16901 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16864 | 16901 |
| 003998 | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | 374061097 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.9 | 241 | 26520 | PASS | 2.71 | 241 | 8865 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25631 | 26520 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level |
|---|---|---|---|---|---|---|---|---|
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC) | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST | 01 - UNDERGRADUATE CERTIFICATE |
| | CHATTANOOGA STATE COMMUNITY COLLEGE | CHATTANOOGA | TN | | PUBLIC 2 TO 3 YEARS | 513801 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| | CLEVELAND STATE COMMUNITY COLLEGE | CLEVELAND | TN | | PUBLIC 2 TO 3 YEARS | 520111 | WORKFORCE DEVELOPMENT AND TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| | CLEVELAND STATE COMMUNITY COLLEGE | CLEVELAND | TN | | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE | 01 - UNDERGRADUATE CERTIFICATE |
| | CLEVELAND STATE COMMUNITY COLLEGE | CLEVELAND | TN | | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC) | 01 - UNDERGRADUATE CERTIFICATE |
| | CLEVELAND STATE COMMUNITY COLLEGE | CLEVELAND | TN | | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| | CENTRAL TEXAS COLLEGE DISTRICT | KILLEEN | TX | | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES | 01 - UNDERGRADUATE CERTIFICATE |
| | CENTRAL TEXAS COLLEGE DISTRICT | KILLEEN | TX | | PUBLIC 2 TO 3 YEARS | 510714 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE |
| | CENTRAL TEXAS COLLEGE DISTRICT | KILLEEN | TX | | PUBLIC 2 TO 3 YEARS | 513801 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| | JOHN TYLER COMMUNITY COLLEGE | CHESTER | VA | | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 520401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 470606 | SMALL ENGINE MECHANICS AND REPAIR TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| | MADISON AREA TECHNICAL COLLEGE | MADISON | WI | | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST | 01 - UNDERGRADUATE CERTIFICATE |
| | MESABI RANGE COLLEGE | VIRGINIA | MN | | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY | 01 - UNDERGRADUATE CERTIFICATE |
| | MESABI RANGE COLLEGE | VIRGINIA | MN | | PUBLIC 2 TO 3 YEARS | 513801 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ROME | GA | | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - KNOXVILLE | KNOXVILLE | TN | | PRIVATE 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - KNOXVILLE | KNOXVILLE | TN | | PRIVATE 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - KNOXVILLE | KNOXVILLE | TN | | PRIVATE 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - KNOXVILLE | KNOXVILLE | TN | | PRIVATE 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CROSSVILLE | CROSSVILLE | TN | | PRIVATE 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CROSSVILLE | CROSSVILLE | TN | | PRIVATE 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CROSSVILLE | CROSSVILLE | TN | | PRIVATE 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE |
| | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CROSSVILLE | CROSSVILLE | TN | | PRIVATE 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY | 01 - UNDERGRADUATE CERTIFICATE |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004076 | KIRKWOOD COMMUNITY COLLEGE | CEDAR RAPIDS | IA | 524062068 | PUBLIC 2 TO 3 YEARS | 010903 | ANIMAL HEALTH. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.41 | 781 | 22853 | PASS | 15.02 | 781 | 5198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20956 | 22853 |
| 004076 | KIRKWOOD COMMUNITY COLLEGE | CEDAR RAPIDS | IA | 524062068 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.48 | 1685 | 37606 | PASS | 8.44 | 1685 | 19951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37606 | 37147 |
| 004117 | GRADY HEALTH SYSTEM | ATLANTA | GA | 303033050 | PUBLIC 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 1104 | 44597 | PASS | 4.09 | 1104 | 26942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44597 | 44126 |
| 004452 | MONTGOMERY COUNTY COMMUNITY COLLEGE | BLUE BELL | PA | 194226300 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.03 | 537 | 51922 | PASS | 1.56 | 537 | 34267 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51922 | 49826 |
| 004467 | TUCSON COLLEGE | TUCSON | AZ | 857113781 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 1212 | 19257 | PASS | 75.65 | 1212 | 1602 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19257 | 16232 |
| 004467 | TUCSON COLLEGE | TUCSON | AZ | 857113781 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.11 | 1214 | 19858 | PASS | 55.1 | 1214 | 2203 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17340 | 19858 |
| 004467 | TUCSON COLLEGE | TUCSON | AZ | 857113781 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.41 | 1215 | 14432 | ZONE | 100 | 1215 | 0 | FAIL | 9.08 | 1311 | 14432 | ZONE | 100 | 1311 | 0 | FAIL | 14386 | 14432 |
| 004467 | TUCSON COLLEGE | TUCSON | AZ | 857113781 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.68 | 1198 | 21080 | PASS | 34.97 | 1198 | 3425 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20446 | 21080 |
| 004467 | TUCSON COLLEGE | TUCSON | AZ | 857113781 | PROPRIETARY LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 1280 | 17808 | PASS | 836.6 | 1280 | 153 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17199 | 17808 |
| 004503 | EVEREST COLLEGE | COLORADO SPRINGS | CO | 809163548 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.41 | 1311 | 15578 | ZONE | 100 | 1311 | 0 | FAIL | 8.41 | 1311 | 15578 | ZONE | 100 | 1311 | 0 | FAIL | 15379 | 15578 |
| 004503 | EVEREST COLLEGE | COLORADO SPRINGS | CO | 809163548 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.01 | 1526 | 15231 | ZONE | 100 | 1526 | 0 | FAIL | 8.6 | 1311 | 15231 | ZONE | 100 | 1311 | 0 | FAIL | 15231 | 14824 |
| 004503 | EVEREST COLLEGE | COLORADO SPRINGS | CO | 809163548 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.75 | 1435 | 14710 | ZONE | 100 | 1435 | 0 | FAIL | 10.45 | 1538 | 14710 | ZONE | 100 | 1538 | 0 | FAIL | 14710 | 14077 |
| 004503 | EVEREST COLLEGE | COLORADO SPRINGS | CO | 809163548 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.93 | 1847 | 16893 | ZONE | 100 | 1847 | 0 | FAIL | 11.28 | 1907 | 16893 | ZONE | 100 | 1907 | 0 | FAIL | 16865 | 16893 |
| 004503 | EVEREST COLLEGE | COLORADO SPRINGS | CO | 809163548 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.78 | 1319 | 13473 | ZONE | 100 | 1319 | 0 | FAIL | 8.11 | 1093 | 13473 | ZONE | 100 | 1093 | 0 | FAIL | 13473 | 13260 |
| 004507 | EVEREST COLLEGE | THORNTON | CO | 802294339 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 430112 | SECURITIES SERVICES ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.41 | 3813 | 28417 | FAIL | 35.43 | 3813 | 10762 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26957 | 28417 |
| 004507 | EVEREST COLLEGE | THORNTON | CO | 802294339 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.56 | 1311 | 17339 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17339 | 16459 |
| 004507 | EVEREST COLLEGE | THORNTON | CO | 802294339 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.16 | 1466 | 28371 | PASS | 13.68 | 1466 | 10716 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23683 | 28371 |
| 004507 | EVEREST COLLEGE | THORNTON | CO | 802294339 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 1360 | 19778 | PASS | 64.06 | 1360 | 2123 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19580 | 19778 |
| 004507 | EVEREST COLLEGE | THORNTON | CO | 802294339 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.92 | 1553 | 17403 | ZONE | 100 | 1553 | 0 | FAIL | 9.72 | 1693 | 17403 | ZONE | 100 | 1693 | 0 | FAIL | 16710 | 17403 |
| 004507 | EVEREST COLLEGE | THORNTON | CO | 802294339 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.27 | 1330 | 25194 | PASS | 17.64 | 1330 | 7539 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23148 | 25194 |
| 004508 | UNIVERSITY OF COLORADO DENVER | DENVER | CO | 802042029 | PUBLIC 4 YEARS OR MORE | 512299 | PUBLIC HEALTH, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 3.45 | 1610 | 46534 | PASS | 5.57 | 1610 | 28879 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46534 | 43029 |
| 004568 | MIDSTATE COLLEGE | PEORIA | IL | 616143558 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.71 | 3004 | 30924 | ZONE | 22.63 | 3004 | 13269 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29701 | 30924 |
| 004568 | MIDSTATE COLLEGE | PEORIA | IL | 616143558 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.41 | 3133 | 23355 | FAIL | 54.96 | 3133 | 5700 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20346 | 23355 |
| 004568 | MIDSTATE COLLEGE | PEORIA | IL | 616143558 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.03 | 2891 | 24026 | FAIL | 45.37 | 2891 | 6371 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22547 | 24026 |
| 004568 | MIDSTATE COLLEGE | PEORIA | IL | 616143558 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.15 | 3781 | 41318 | ZONE | 15.97 | 3781 | 23663 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41318 | 38395 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.6 | 1657 | 21776 | PASS | 40.2 | 1657 | 4121 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21776 | 20558 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 5.88 | 1688 | 28685 | PASS | 15.3 | 1688 | 11030 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28367 | 28685 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 8.27 | 1583 | 19130 | ZONE | 107.32 | 1583 | 1475 | FAIL | 7.22 | 1382 | 19130 | PASS | 93.69 | 1382 | 1475 | FAIL | 19130 | 18058 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 7.43 | 1657 | 22276 | PASS | 35.85 | 1657 | 4621 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22276 | 22047 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 11.24 | 2876 | 25573 | ZONE | 36.32 | 2876 | 7918 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22815 | 25573 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.63 | 1657 | 21698 | PASS | 40.98 | 1657 | 4043 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20378 | 21698 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1502 | 22217 | PASS | 32.92 | 1502 | 4562 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20060 | 22217 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.36 | 1674 | 22729 | PASS | 32.99 | 1674 | 5074 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21646 | 22729 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.06 | 1881 | 23317 | ZONE | 33.22 | 1881 | 5662 | FAIL | 7.1 | 1657 | 23317 | PASS | 29.26 | 1657 | 5662 | ZONE | 23080 | 23317 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 5.74 | 1623 | 28266 | PASS | 15.29 | 1623 | 10611 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28266 | 26852 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 7.97 | 1657 | 20785 | PASS | 52.93 | 1657 | 3130 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19920 | 20785 |
| 004579 | INTERNATIONAL BUSINESS COLLEGE | FORT WAYNE | IN | 468041298 | PROPRIETARY 4 YEARS OR MORE | 521803 | RETAILING AND RETAIL OPERATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 4.46 | 1125 | 25207 | PASS | 14.89 | 1125 | 7552 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22090 | 25207 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.71 | 2520 | 28921 | ZONE | 22.36 | 2520 | 11266 | ZONE | 9.54 | 2761 | 28921 | ZONE | 24.5 | 2761 | 11266 | ZONE | 28921 | 27346 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.19 | 1534 | 11623 | FAIL | 100 | 1534 | 0 | FAIL | 25 | 2906 | 11623 | FAIL | 100 | 2906 | 0 | FAIL | 11623 | 9714 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 220000 | LEGAL STUDIES, GENERAL. | 03 - BACHELORS DEGREE | ZONE | A | 9.93 | 3048 | 30675 | ZONE | 23.41 | 3048 | 13020 | ZONE | 10.12 | 3106 | 30675 | ZONE | 23.85 | 3106 | 13020 | ZONE | 30675 | 26466 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.83 | 2544 | 23489 | ZONE | 43.6 | 2544 | 5834 | FAIL | 10.72 | 2520 | 23489 | ZONE | 43.19 | 2520 | 5834 | FAIL | 23489 | 22324 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 03 - BACHELORS DEGREE | ZONE | A | 10.9 | 3139 | 28788 | ZONE | 28.19 | 3139 | 11133 | ZONE | 9.78 | 2816 | 28788 | ZONE | 25.29 | 2816 | 11133 | ZONE | 28788 | 28057 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 309999 | MULTI-/INTERDISCIPLINARY STUDIES, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.81 | 3217 | 15457 | FAIL | 100 | 3217 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15457 | 13167 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 03 - BACHELORS DEGREE | ZONE | A | 12.58 | 3123 | 24818 | FAIL | 43.59 | 3123 | 7163 | FAIL | 11.04 | 2742 | 24818 | ZONE | 38.28 | 2742 | 7163 | FAIL | 24818 | 22353 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.25 | 2336 | 25244 | ZONE | 30.78 | 2336 | 7589 | FAIL | 8.43 | 2129 | 25244 | ZONE | 28.05 | 2129 | 7589 | ZONE | 25244 | 23285 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.59 | 2255 | 17900 | FAIL | 920.4 | 2255 | 245 | FAIL | 14.86 | 2660 | 17900 | FAIL | 999.99 | 2660 | 245 | FAIL | 17900 | 16281 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 03 - BACHELORS DEGREE | ZONE | A | 11 | 2676 | 24325 | ZONE | 40.11 | 2676 | 6670 | FAIL | 11.85 | 2884 | 24325 | ZONE | 43.23 | 2884 | 6670 | FAIL | 24325 | 23997 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.77 | 2416 | 22418 | ZONE | 50.72 | 2416 | 4763 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22418 | 19488 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | A | 13.2 | 2877 | 21789 | FAIL | 69.59 | 2877 | 4134 | FAIL | 10.08 | 2198 | 21789 | ZONE | 53.16 | 2198 | 4134 | FAIL | 21001 | 21789 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | A | 9.17 | 2490 | 27140 | ZONE | 26.25 | 2490 | 9485 | ZONE | 13.08 | 3550 | 27140 | FAIL | 37.42 | 3550 | 9485 | FAIL | 27140 | 25127 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.73 | 2783 | 23725 | ZONE | 45.84 | 2783 | 6070 | FAIL | 13.43 | 3188 | 23725 | FAIL | 52.52 | 3188 | 6070 | FAIL | 23725 | 23319 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 02 - ASSOCIATES DEGREE | ZONE | A | 22.83 | 3569 | 15628 | FAIL | 100 | 3569 | 0 | FAIL | 9.41 | 1472 | 15628 | ZONE | 100 | 1472 | 0 | FAIL | 15628 | 12913 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.22 | 2621 | 21431 | FAIL | 69.41 | 2621 | 3776 | FAIL | 14.19 | 3043 | 21431 | FAIL | 80.58 | 3043 | 3776 | FAIL | 20065 | 21431 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513199 | DIETETICS AND CLINICAL NUTRITION SERVICES, OTHER. | 03 - BACHELORS DEGREE | ZONE | A | 9.81 | 2858 | 29122 | ZONE | 24.92 | 2858 | 11467 | ZONE | 10.22 | 2978 | 29122 | ZONE | 25.97 | 2978 | 11467 | ZONE | 29122 | 24120 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.33 | 2496 | 26738 | ZONE | 27.47 | 2496 | 9083 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26738 | 24626 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.18 | 1311 | 14276 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14276 | 9781 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.85 | 2492 | 22949 | ZONE | 47.07 | 2492 | 5294 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22949 | 21245 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520903 | TOURISM AND TRAVEL SERVICES MANAGEMENT. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.51 | 3069 | 17524 | FAIL | 100 | 3069 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17524 | 16579 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 090100 | COMMUNICATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.05 | 3198 | 35305 | ZONE | 18.11 | 3198 | 17650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35305 | 30075 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 1432 | 29914 | PASS | 11.68 | 1432 | 12259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29914 | 25336 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 5.44 | 2829 | 51996 | PASS | 8.23 | 2829 | 34341 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51996 | 48999 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 1.85 | 1077 | 57978 | PASS | 2.67 | 1077 | 40323 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57978 | 55781 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 130406 | HIGHER EDUCATION/HIGHER EDUCATION ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 4.95 | 1892 | 38208 | PASS | 9.2 | 1892 | 20553 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38208 | 37110 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 131206 | TEACHER EDUCATION, MULTIPLE LEVELS. | 05 - MASTERS DEGREE | PASS | | 5.13 | 1910 | 37199 | PASS | 9.77 | 1910 | 19544 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36759 | 37199 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 131209 | KINDERGARTEN/PRESCHOOL EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | PASS | | 6.22 | 972 | 15622 | PASS | 100 | 972 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13517 | 15622 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 3.61 | 1764 | 48804 | PASS | 5.66 | 1764 | 31149 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48039 | 48804 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 220000 | LEGAL STUDIES, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.22 | 2362 | 37955 | PASS | 11.63 | 2362 | 20300 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37955 | 36943 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.92 | 1320 | 19063 | PASS | 93.75 | 1320 | 1408 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19063 | 16614 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 5.96 | 1883 | 31547 | PASS | 13.55 | 1883 | 13892 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31505 | 31547 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 309999 | MULTI-/INTERDISCIPLINARY STUDIES, OTHER. | 03 - BACHELORS DEGREE | PASS | | 6.4 | 2502 | 39062 | PASS | 11.68 | 2502 | 21407 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39062 | 33261 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.99 | 2163 | 36102 | PASS | 11.72 | 2163 | 18447 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36020 | 36102 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.19 | 2226 | 35928 | PASS | 12.18 | 2226 | 18273 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35928 | 33403 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 9.38 | 3133 | 33388 | ZONE | 19.91 | 3133 | 15733 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33388 | 30518 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 05 - MASTERS DEGREE | PASS | | 5.87 | 2244 | 38223 | PASS | 10.91 | 2244 | 20568 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38223 | 35315 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 430201 | FIRE PREVENTION AND SAFETY TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 3.99 | 1809 | 45337 | PASS | 6.53 | 1809 | 27682 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45337 | 35871 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510001 | HEALTH AND WELLNESS, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.25 | 3038 | 32826 | ZONE | 20.02 | 3038 | 15171 | ZONE | 8.42 | 2767 | 32826 | ZONE | 18.23 | 2767 | 15171 | PASS | 32826 | 29336 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.13 | 957 | 23154 | PASS | 17.4 | 957 | 5499 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21954 | 23154 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.64 | 2492 | 53691 | PASS | 6.91 | 2492 | 36036 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53691 | 45515 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.88 | 2057 | 23163 | ZONE | 37.34 | 2057 | 5508 | FAIL | 7.39 | 1712 | 23163 | PASS | 31.08 | 1712 | 5508 | FAIL | 22513 | 23163 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.36 | 1518 | 20620 | PASS | 51.19 | 1518 | 2965 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19063 | 20620 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.9 | 1390 | 20127 | PASS | 56.22 | 1390 | 2472 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19627 | 20127 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.48 | 2673 | 41241 | PASS | 11.33 | 2673 | 23586 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41241 | 41046 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.4 | 880 | 19997 | PASS | 37.57 | 880 | 2342 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18024 | 19997 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.68 | 3013 | 52990 | PASS | 8.52 | 3013 | 35335 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52990 | 48619 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 3.67 | 2721 | 74051 | PASS | 4.82 | 2721 | 56396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74051 | 72002 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513802 | NURSING ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 2.49 | 2410 | 96562 | PASS | 3.05 | 2410 | 78907 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 96298 | 96562 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513817 | NURSING EDUCATION. | 05 - MASTERS DEGREE | PASS | | 3.33 | 2562 | 76826 | PASS | 4.32 | 2562 | 59171 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 76826 | 71808 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.03 | 2295 | 32609 | PASS | 15.34 | 2295 | 14954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31521 | 32609 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.67 | 2140 | 27873 | PASS | 20.94 | 2140 | 10218 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27873 | 25335 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.46 | 3206 | 42961 | PASS | 12.66 | 3206 | 25306 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42961 | 37696 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.08 | 2255 | 55238 | PASS | 6 | 2255 | 37583 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55238 | 49658 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 7.41 | 2801 | 37781 | PASS | 13.91 | 2801 | 20126 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37781 | 35330 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 05 - MASTERS DEGREE | PASS | | 5.19 | 2531 | 48743 | PASS | 8.14 | 2531 | 31088 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48743 | 48276 |
| 004586 | KAPLAN UNIVERSITY | DAVENPORT | IA | 528072095 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 9.89 | 2511 | 25389 | ZONE | 32.46 | 2511 | 7734 | FAIL | 7.69 | 1954 | 25389 | PASS | 25.26 | 1954 | 7734 | ZONE | 25389 | 23908 |
| 004587 | NORTHEAST IOWA COMMUNITY COLLEGE | CALMAR | IA | 521320400 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.27 | 542 | 42406 | PASS | 2.18 | 542 | 24751 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41019 | 42406 |
| 004587 | NORTHEAST IOWA COMMUNITY COLLEGE | CALMAR | IA | 521320400 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.42 | 388 | 27205 | PASS | 4.06 | 388 | 9550 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25880 | 27205 |
| 004587 | NORTHEAST IOWA COMMUNITY COLLEGE | CALMAR | IA | 521320400 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.11 | 892 | 42163 | PASS | 3.63 | 892 | 24508 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40030 | 42163 |
| 004587 | NORTHEAST IOWA COMMUNITY COLLEGE | CALMAR | IA | 521320400 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 324 | 24419 | PASS | 4.79 | 324 | 6764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24051 | 24419 |
| 004595 | HAWKEYE COMMUNITY COLLEGE | WATERLOO | IA | 507048015 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.19 | 425 | 35428 | PASS | 2.39 | 425 | 17773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31181 | 35428 |
| 004595 | HAWKEYE COMMUNITY COLLEGE | WATERLOO | IA | 507048015 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.74 | 472 | 26987 | PASS | 5.05 | 472 | 9332 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25893 | 26987 |
| 004595 | HAWKEYE COMMUNITY COLLEGE | WATERLOO | IA | 507048015 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.8 | 992 | 26042 | PASS | 11.82 | 992 | 8387 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25326 | 26042 |
| 004595 | HAWKEYE COMMUNITY COLLEGE | WATERLOO | IA | 507048015 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.98 | 1032 | 34554 | PASS | 6.1 | 1032 | 16899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34517 | 34554 |
| 004598 | IOWA WESTERN COMMUNITY COLLEGE | COUNCIL BLUFFS | IA | 515030567 | PUBLIC 2 TO 3 YEARS | 150503 | ENERGY MANAGEMENT AND SYSTEMS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 353 | 30698 | PASS | 2.7 | 353 | 13043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30516 | 30698 |
| 004598 | IOWA WESTERN COMMUNITY COLLEGE | COUNCIL BLUFFS | IA | 515030567 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.11 | 964 | 30957 | PASS | 7.24 | 964 | 13302 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30957 | 29983 |
| 004598 | IOWA WESTERN COMMUNITY COLLEGE | COUNCIL BLUFFS | IA | 515030567 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.87 | 906 | 23355 | PASS | 15.89 | 906 | 5700 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22614 | 23355 |
| 004598 | IOWA WESTERN COMMUNITY COLLEGE | COUNCIL BLUFFS | IA | 515030567 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.66 | 653 | 39221 | PASS | 3.02 | 653 | 21566 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38500 | 39221 |
| 004600 | NORTHWEST IOWA COMMUNITY COLLEGE | SHELDON | IA | 512011046 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 759 | 65602 | PASS | 1.58 | 759 | 47947 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61578 | 65602 |
| 004600 | NORTHWEST IOWA COMMUNITY COLLEGE | SHELDON | IA | 512011046 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.53 | 1482 | 41879 | PASS | 6.11 | 1482 | 24224 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41080 | 41879 |
| 004600 | NORTHWEST IOWA COMMUNITY COLLEGE | SHELDON | IA | 512011046 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.93 | 753 | 38830 | PASS | 3.55 | 753 | 21175 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35826 | 38830 |
| 004608 | BARTON COUNTY COMMUNITY COLLEGE | GREAT BEND | KS | 675309283 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 444 | 40271 | PASS | 1.96 | 444 | 22616 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40271 | 38724 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | ZONE | | 11.58 | 3323 | 28684 | ZONE | 30.12 | 3323 | 11029 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27874 | 28684 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | FAIL | | 12.92 | 2605 | 20155 | FAIL | 104.2 | 2605 | 2500 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20155 | 18699 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.68 | 3336 | 21265 | FAIL | 92.4 | 3336 | 3610 | FAIL | 14.5 | 3084 | 21265 | FAIL | 85.42 | 3084 | 3610 | FAIL | 20521 | 21265 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.79 | 1319 | 16919 | PASS | 100 | 1319 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16792 | 16919 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 1524 | 24259 | PASS | 23.07 | 1524 | 6604 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23713 | 24259 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 16.1 | 2988 | 18551 | FAIL | 333.48 | 2988 | 896 | FAIL | 15.83 | 2937 | 18551 | FAIL | 327.79 | 2937 | 896 | FAIL | 17269 | 18551 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.55 | 1324 | 17519 | PASS | 100 | 1324 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17519 | 16112 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.95 | 2766 | 21347 | FAIL | 74.91 | 2766 | 3692 | FAIL | 14.44 | 3084 | 21347 | FAIL | 83.53 | 3084 | 3692 | FAIL | 21057 | 21347 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.79 | 2662 | 22571 | ZONE | 54.14 | 2662 | 4916 | FAIL | 11.4 | 2574 | 22571 | ZONE | 52.35 | 2574 | 4916 | FAIL | 21905 | 22571 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 15.07 | 3053 | 20247 | FAIL | 117.78 | 3053 | 2592 | FAIL | 14.82 | 3001 | 20247 | FAIL | 115.77 | 3001 | 2592 | FAIL | 20247 | 19601 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 11.83 | 2564 | 21671 | ZONE | 63.84 | 2564 | 4016 | FAIL | 14.97 | 3245 | 21671 | FAIL | 80.8 | 3245 | 4016 | FAIL | 21111 | 21671 |
| 004617 | NATIONAL COLLEGE | NASHVILLE | TN | 372116605 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.33 | 2612 | 19587 | FAIL | 135.19 | 2612 | 1932 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19587 | 19353 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 02 - ASSOCIATES DEGREE | FAIL | | 12.68 | 2920 | 23015 | FAIL | 54.47 | 2920 | 5360 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22865 | 23015 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 02 - ASSOCIATES DEGREE | ZONE | | 11.22 | 3162 | 28168 | ZONE | 30.07 | 3162 | 10513 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28168 | 27697 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 9.37 | 3684 | 39276 | ZONE | 17.03 | 3684 | 21621 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36445 | 39276 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.86 | 2400 | 34946 | PASS | 13.88 | 2400 | 17291 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34117 | 34946 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.82 | 2006 | 25641 | PASS | 25.11 | 2006 | 7986 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21895 | 25641 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1447 | 22948 | PASS | 27.33 | 1447 | 5293 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20289 | 22948 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.67 | 2010 | 26203 | PASS | 23.51 | 2010 | 8548 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24702 | 26203 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 10.72 | 4213 | 39278 | ZONE | 19.48 | 4213 | 21623 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39182 | 39278 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.84 | 3466 | 39197 | ZONE | 16.08 | 3466 | 21542 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36231 | 39197 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.72 | 1015 | 21459 | PASS | 26.68 | 1015 | 3804 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18817 | 21459 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.64 | 1601 | 16596 | ZONE | 100 | 1601 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16596 | 14563 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.39 | 3335 | 45104 | PASS | 12.14 | 3335 | 27449 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44991 | 45104 |
| 004618 | SPENCERIAN COLLEGE | LOUISVILLE | KY | 402162605 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.2 | 2182 | 35191 | PASS | 12.44 | 2182 | 17536 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32590 | 35191 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 5 | 2432 | 48563 | PASS | 7.86 | 2432 | 30908 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48563 | 47227 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 5.84 | 2255 | 38608 | PASS | 10.76 | 2255 | 20953 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38608 | 37066 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 9.16 | 1934 | 21095 | ZONE | 56.22 | 1934 | 3440 | FAIL | 12.5 | 2637 | 21095 | FAIL | 76.65 | 2637 | 3440 | FAIL | 19810 | 21095 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.75 | 2656 | 24687 | ZONE | 37.77 | 2656 | 7032 | FAIL | 11.48 | 2836 | 24687 | ZONE | 40.32 | 2836 | 7032 | FAIL | 24687 | 23980 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | FAIL | | 13.55 | 2233 | 16477 | FAIL | 100 | 2233 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16477 | 15384 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.24 | 2490 | 22138 | ZONE | 55.54 | 2490 | 4483 | FAIL | 14.38 | 3184 | 22138 | FAIL | 71.02 | 3184 | 4483 | FAIL | 20368 | 22138 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 03 - BACHELORS DEGREE | PASS | | 8.17 | 2753 | 33680 | ZONE | 17.17 | 2753 | 16025 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30556 | 33680 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 14.14 | 2560 | 18097 | FAIL | 579.18 | 2560 | 442 | FAIL | 21.44 | 3880 | 18097 | FAIL | 877.82 | 3880 | 442 | FAIL | 17899 | 18097 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 1758 | 22766 | PASS | 34.39 | 1758 | 5111 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22766 | 18500 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.95 | 2391 | 24022 | ZONE | 37.55 | 2391 | 6367 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21211 | 24022 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.55 | 1976 | 18714 | ZONE | 186.59 | 1976 | 1059 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17944 | 18714 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 512001 | PHARMACY. | 06 - DOCTORAL DEGREE | PASS | | 7.64 | 10396 | 136059 | PASS | 8.78 | 10396 | 118404 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 131691 | 136059 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.28 | 1951 | 31026 | PASS | 14.59 | 1951 | 13371 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31026 | 27556 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.16 | 2202 | 42608 | PASS | 8.82 | 2202 | 24953 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42608 | 38174 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.69 | 2472 | 52614 | PASS | 7.07 | 2472 | 34959 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52614 | 49306 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520213 | ORGANIZATIONAL LEADERSHIP. | 05 - MASTERS DEGREE | PASS | | 5.27 | 2136 | 40468 | PASS | 9.36 | 2136 | 22813 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40468 | 39458 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 5.88 | 2217 | 37697 | PASS | 11.06 | 2217 | 20042 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36796 | 37697 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 7.41 | 2274 | 30657 | PASS | 17.48 | 2274 | 13002 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30657 | 27909 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520901 | HOSPITALITY ADMINISTRATION/MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 9.55 | 2929 | 30659 | ZONE | 22.52 | 2929 | 13004 | ZONE | 10.1 | 3098 | 30659 | ZONE | 23.82 | 3098 | 13004 | ZONE | 30659 | 27910 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 520903 | TOURISM AND TRAVEL SERVICES MANAGEMENT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.62 | 2623 | 19248 | FAIL | 164.65 | 2623 | 1593 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19248 | 16932 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 3.42 | 1331 | 38850 | PASS | 6.27 | 1331 | 21195 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36688 | 38850 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.68 | 2512 | 44224 | PASS | 9.45 | 2512 | 26569 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44224 | 43296 |
| 004619 | SULLIVAN UNIVERSITY | LOUISVILLE | KY | 402053031 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 05 - MASTERS DEGREE | PASS | | 2.53 | 2081 | 82171 | PASS | 3.22 | 2081 | 64516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 82171 | 73021 |
| 004621 | AYERS CAREER COLLEGE | SHREVEPORT | LA | 711085845 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 1311 | 20838 | PASS | 41.18 | 1311 | 3183 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20838 | 18679 |
| 004621 | AYERS CAREER COLLEGE | SHREVEPORT | LA | 711085845 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 1311 | 23005 | PASS | 24.5 | 1311 | 5350 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20182 | 23005 |
| 004625 | DELGADO COMMUNITY COLLEGE | NEW ORLEANS | LA | 701194399 | PUBLIC 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 268 | 24029 | PASS | 4.2 | 268 | 6374 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24029 | 20968 |
| 004625 | DELGADO COMMUNITY COLLEGE | NEW ORLEANS | LA | 701194399 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.55 | 543 | 34875 | PASS | 3.15 | 543 | 17220 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33104 | 34875 |
| 004625 | DELGADO COMMUNITY COLLEGE | NEW ORLEANS | LA | 701194399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 975 | 37820 | PASS | 4.83 | 975 | 20165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36392 | 37820 |
| 004641 | DUNWOODY COLLEGE OF TECHNOLOGY | MINNEAPOLIS | MN | 554031192 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.74 | 2954 | 38145 | PASS | 14.41 | 2954 | 20490 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37193 | 38145 |
| 004641 | DUNWOODY COLLEGE OF TECHNOLOGY | MINNEAPOLIS | MN | 554031192 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.7 | 2141 | 37554 | PASS | 10.75 | 2141 | 19899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34806 | 37554 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 9.78 | 3906 | 39904 | ZONE | 17.55 | 3906 | 22249 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39904 | 38611 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 1999 | 33144 | PASS | 12.9 | 1999 | 15489 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32368 | 33144 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 15.3 | 4269 | 27887 | FAIL | 41.72 | 4269 | 10232 | FAIL | 16.47 | 4593 | 27887 | FAIL | 44.88 | 4593 | 10232 | FAIL | 26657 | 27887 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 14.39 | 3793 | 26351 | FAIL | 43.61 | 3793 | 8696 | FAIL | 15.05 | 3966 | 26351 | FAIL | 45.6 | 3966 | 8696 | FAIL | 26351 | 23696 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | ZONE | | 12.7 | 3530 | 27788 | FAIL | 34.83 | 3530 | 10133 | FAIL | 10.3 | 2864 | 27788 | ZONE | 28.26 | 2864 | 10133 | ZONE | 25074 | 27788 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.77 | 3708 | 25099 | FAIL | 49.81 | 3708 | 7444 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23036 | 25099 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 16.24 | 3935 | 24223 | FAIL | 59.91 | 3935 | 6568 | FAIL | 18.81 | 4557 | 24223 | FAIL | 69.38 | 4557 | 6568 | FAIL | 22581 | 24223 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 19.59 | 4746 | 24220 | FAIL | 72.29 | 4746 | 6565 | FAIL | 20.06 | 4860 | 24220 | FAIL | 74.02 | 4860 | 6565 | FAIL | 23546 | 24220 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.17 | 2561 | 18073 | FAIL | 612.67 | 2561 | 418 | FAIL | 14.38 | 2600 | 18073 | FAIL | 622 | 2600 | 418 | FAIL | 18073 | 17202 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 15.24 | 3342 | 21915 | FAIL | 78.45 | 3342 | 4260 | FAIL | 17.45 | 3826 | 21915 | FAIL | 89.81 | 3826 | 4260 | FAIL | 21915 | 20295 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.61 | 3064 | 26370 | ZONE | 35.15 | 3064 | 8715 | FAIL | 13.42 | 3540 | 26370 | FAIL | 40.61 | 3540 | 8715 | FAIL | 26370 | 23170 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 10.92 | 3896 | 35666 | ZONE | 21.63 | 3896 | 18011 | ZONE | 13.5 | 4816 | 35666 | FAIL | 26.73 | 4816 | 18011 | ZONE | 35666 | 35285 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.89 | 3254 | 55209 | PASS | 8.66 | 3254 | 37554 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55209 | 50135 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.53 | 3546 | 33665 | ZONE | 22.14 | 3546 | 16010 | ZONE | 10.49 | 3534 | 33665 | ZONE | 22.07 | 3534 | 16010 | ZONE | 33665 | 32656 |
| 004642 | GLOBE UNIVERSITY | WOODBURY | MN | 551255408 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 9.54 | 4544 | 47628 | ZONE | 15.16 | 4544 | 29973 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46984 | 47628 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.48 | 2451 | 32726 | PASS | 16.26 | 2451 | 15071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32726 | 31199 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 6.11 | 2208 | 36129 | PASS | 11.95 | 2208 | 18474 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34932 | 36129 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.59 | 1635 | 21516 | PASS | 42.34 | 1635 | 3861 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21516 | 18983 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 10.28 | 2450 | 23831 | ZONE | 39.66 | 2450 | 6176 | FAIL | 7.25 | 1728 | 23831 | PASS | 27.97 | 1728 | 6176 | ZONE | 22604 | 23831 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.99 | 1062 | 26602 | PASS | 11.86 | 1062 | 8947 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24420 | 26602 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.98 | 2011 | 28770 | PASS | 18.09 | 2011 | 11115 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26573 | 28770 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.39 | 2208 | 26291 | ZONE | 25.56 | 2208 | 8636 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25769 | 26291 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.05 | 2185 | 30951 | PASS | 16.43 | 2185 | 13296 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30951 | 30423 |
| 004645 | MINNEAPOLIS BUSINESS COLLEGE | ROSEVILLE | MN | 551134036 | PROPRIETARY 2 TO 3 YEARS | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.98 | 2673 | 29744 | ZONE | 22.11 | 2673 | 12089 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29744 | 27740 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 02 - ASSOCIATES DEGREE | FAIL | | 15.43 | 4089 | 26489 | FAIL | 46.28 | 4089 | 8834 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25489 | 26489 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 8.73 | 4587 | 52522 | ZONE | 13.15 | 4587 | 34867 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52522 | 51070 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 11.39 | 4478 | 39303 | ZONE | 20.68 | 4478 | 21648 | ZONE | 9.01 | 3545 | 39303 | ZONE | 16.37 | 3545 | 21648 | PASS | 39303 | 36340 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.18 | 1718 | 41020 | PASS | 7.35 | 1718 | 23365 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39266 | 41020 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.95 | 4458 | 31946 | FAIL | 31.19 | 4458 | 14291 | FAIL | 14.09 | 4502 | 31946 | FAIL | 31.5 | 4502 | 14291 | FAIL | 30995 | 31946 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 03 - BACHELORS DEGREE | ZONE | | 12.85 | 4919 | 38258 | FAIL | 23.87 | 4919 | 20603 | ZONE | 14.6 | 5589 | 38258 | FAIL | 27.12 | 5589 | 20603 | ZONE | 36612 | 38258 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 13.15 | 3799 | 28886 | FAIL | 33.82 | 3799 | 11231 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28364 | 28886 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 18.11 | 4250 | 23466 | FAIL | 73.13 | 4250 | 5811 | FAIL | 14.98 | 3517 | 23466 | FAIL | 60.52 | 3517 | 5811 | FAIL | 22467 | 23466 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.34 | 3878 | 27040 | FAIL | 41.32 | 3878 | 9385 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25770 | 27040 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 501003 | MUSIC MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 13.95 | 4764 | 34141 | FAIL | 28.89 | 4764 | 16486 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34141 | 28708 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 11.21 | 5182 | 46198 | ZONE | 18.15 | 5182 | 28543 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46198 | 38833 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.69 | 3518 | 21071 | FAIL | 102.98 | 3518 | 3416 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20341 | 21071 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | ZONE | | 10.16 | 2540 | 24985 | ZONE | 34.65 | 2540 | 7330 | FAIL | 14.3 | 3574 | 24985 | FAIL | 48.75 | 3574 | 7330 | FAIL | 22784 | 24985 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.36 | 3891 | 27094 | FAIL | 41.22 | 3891 | 9439 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24629 | 27094 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.29 | 4020 | 26285 | FAIL | 46.58 | 4020 | 8630 | FAIL | 17 | 4469 | 26285 | FAIL | 51.78 | 4469 | 8630 | FAIL | 24317 | 26285 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 18.92 | 4843 | 25594 | FAIL | 61 | 4843 | 7939 | FAIL | 18.7 | 4788 | 25594 | FAIL | 60.3 | 4788 | 7939 | FAIL | 24843 | 25594 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.27 | 2830 | 21323 | FAIL | 77.15 | 2830 | 3668 | FAIL | 11.12 | 2373 | 21323 | ZONE | 64.69 | 2373 | 3668 | FAIL | 21323 | 18700 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 15.58 | 3530 | 22651 | FAIL | 70.65 | 3530 | 4996 | FAIL | 15.55 | 3523 | 22651 | FAIL | 70.51 | 3523 | 4996 | FAIL | 22651 | 22500 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 11.7 | 6870 | 58694 | ZONE | 16.74 | 6870 | 41039 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57862 | 58694 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.92 | 3246 | 32706 | ZONE | 21.56 | 3246 | 15051 | ZONE | 10.8 | 3533 | 32706 | ZONE | 23.47 | 3533 | 15051 | ZONE | 32706 | 30696 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 10.3 | 4458 | 43243 | ZONE | 17.42 | 4458 | 25588 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43243 | 40362 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.15 | 3295 | 63911 | PASS | 7.12 | 3295 | 46256 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63911 | 57123 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.55 | 2696 | 35702 | PASS | 14.93 | 2696 | 18047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32435 | 35702 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 12.42 | 3834 | 30862 | FAIL | 29.03 | 3834 | 13207 | ZONE | 8.84 | 2729 | 30862 | ZONE | 20.66 | 2729 | 13207 | ZONE | 30500 | 30862 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 9.39 | 4438 | 47258 | ZONE | 14.99 | 4438 | 29603 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47258 | 45191 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.63 | 2041 | 23647 | ZONE | 34.06 | 2041 | 5992 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21325 | 23647 |
| 004646 | MINNESOTA SCHOOL OF BUSINESS | RICHFIELD | MN | 554233841 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 9.19 | 3436 | 37351 | ZONE | 17.44 | 3436 | 19696 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37351 | 36369 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.03 | 1352 | 19227 | PASS | 86 | 1352 | 1572 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19227 | 18263 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1106 | 20630 | PASS | 37.17 | 1106 | 2975 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19981 | 20630 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 1275 | 26799 | PASS | 13.94 | 1275 | 9144 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25126 | 26799 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.77 | 1119 | 23442 | PASS | 19.33 | 1119 | 5787 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22423 | 23442 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.23 | 1020 | 19497 | PASS | 55.37 | 1020 | 1842 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19238 | 19497 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.54 | 1589 | 21051 | PASS | 46.79 | 1589 | 3396 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19187 | 21051 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.48 | 1111 | 24798 | PASS | 15.55 | 1111 | 7143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24413 | 24798 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.53 | 1100 | 16841 | PASS | 100 | 1100 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16841 | 13852 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 1182 | 41680 | PASS | 4.91 | 1182 | 24025 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37696 | 41680 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 4.57 | 1357 | 29654 | PASS | 11.3 | 1357 | 11999 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28059 | 29654 |
| 004666 | SALTER COLLEGE | WEST BOYLSTON | MA | 015831700 | PROPRIETARY 4 YEARS OR MORE | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 6.98 | 1460 | 20899 | PASS | 45 | 1460 | 3244 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20899 | 20081 |
| 004667 | SCHOOL OF THE MUSEUM OF FINE ARTS | BOSTON | MA | 021155534 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500702 | FINE/STUDIO ARTS, GENERAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 6.59 | 1726 | 26178 | PASS | 20.25 | 1726 | 8523 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26178 | 22108 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.23 | 1093 | 25788 | PASS | 13.43 | 1093 | 8133 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25788 | 23419 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510712 | MEDICAL RECEPTION/RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 897 | 19757 | PASS | 42.67 | 897 | 2102 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18715 | 19757 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 1271 | 27745 | PASS | 12.59 | 1271 | 10090 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25293 | 27745 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.41 | 1236 | 27995 | PASS | 11.95 | 1236 | 10340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27995 | 24734 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.2 | 1195 | 14556 | ZONE | 100 | 1195 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14556 | 14036 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3 | 897 | 29859 | PASS | 7.35 | 897 | 12204 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29859 | 29439 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 834 | 17443 | PASS | 100 | 834 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15983 | 17443 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511012 | STERILE PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 728 | 26983 | PASS | 7.8 | 728 | 9328 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25039 | 26983 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 512602 | HOME HEALTH AIDE/HOME ATTENDANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.72 | 774 | 20774 | PASS | 24.81 | 774 | 3119 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20065 | 20774 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.57 | 1197 | 15794 | PASS | 100 | 1197 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15794 | 14145 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 1644 | 45574 | PASS | 5.88 | 1644 | 27919 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43220 | 45574 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.68 | 514 | 19147 | PASS | 34.45 | 514 | 1492 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18189 | 19147 |
| 004673 | BAKER COLLEGE | FLINT | MI | 485075508 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 881 | 17399 | PASS | 100 | 881 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17034 | 17399 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.98 | 1268 | 15875 | PASS | 100 | 1268 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15875 | 15197 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.23 | 1068 | 17134 | PASS | 100 | 1068 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16908 | 17134 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.55 | 1024 | 18435 | PASS | 131.28 | 1024 | 780 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18386 | 18435 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.51 | 1032 | 15842 | PASS | 100 | 1032 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15842 | 15484 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.5 | 759 | 16866 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16866 | 15057 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 511011 | RENAL/DIALYSIS TECHNOLOGIST/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.34 | 1130 | 21144 | PASS | 32.38 | 1130 | 3489 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21144 | 21087 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.71 | 1311 | 16996 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16996 | 16306 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.83 | 978 | 16772 | PASS | 100 | 978 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16772 | 14388 |
| 004692 | DORSEY SCHOOL OF BUSINESS | SOUTHGATE | MI | 481952334 | PROPRIETARY LESS THAN 2 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.72 | 1018 | 17786 | PASS | 777.09 | 1018 | 131 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17786 | 15003 |
| 004711 | STATE TECHNICAL COLLEGE OF MISSOURI | LINN | MO | 650519607 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.21 | 1208 | 37560 | PASS | 6.06 | 1208 | 19905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37560 | 35173 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | PASS | | 3.93 | 858 | 21797 | PASS | 20.71 | 858 | 4142 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21797 | 19768 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 2.14 | 613 | 28573 | PASS | 5.61 | 613 | 10918 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28573 | 28037 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 240101 | LIBERAL ARTS AND SCIENCES/LIBERAL STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 2.18 | 606 | 27737 | PASS | 6.01 | 606 | 10082 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27737 | 26500 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 2.53 | 554 | 21833 | PASS | 13.25 | 554 | 4178 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21833 | 19530 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.55 | 1518 | 23143 | PASS | 27.66 | 1518 | 5488 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22651 | 23143 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 1.63 | 488 | 29797 | PASS | 4.01 | 488 | 12142 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29797 | 25691 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 4.05 | 1273 | 31368 | PASS | 9.28 | 1273 | 13713 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31368 | 28068 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 6.01 | 1388 | 23062 | PASS | 25.67 | 1388 | 5407 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23062 | 21068 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.78 | 552 | 19829 | PASS | 25.39 | 552 | 2174 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19064 | 19829 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 1.26 | 330 | 26144 | PASS | 3.88 | 330 | 8489 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22868 | 26144 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 4.17 | 1607 | 38479 | PASS | 7.71 | 1607 | 20824 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38479 | 37452 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 1.87 | 617 | 32848 | PASS | 4.06 | 617 | 15193 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32848 | 31290 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 2.14 | 828 | 38611 | PASS | 3.95 | 828 | 20956 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38611 | 37716 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 1.65 | 718 | 43411 | PASS | 2.78 | 718 | 25756 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43411 | 40962 |
| 004729 | MOUNT WASHINGTON COLLEGE | MANCHESTER | NH | 031037230 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 3.88 | 1551 | 39915 | PASS | 6.96 | 1551 | 22260 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38596 | 39915 |
| 004731 | DANIEL WEBSTER COLLEGE | NASHUA | NH | 030631300 | PROPRIETARY 4 YEARS OR MORE | 490102 | AIRLINE/COMMERCIAL/PROFESSIONAL PILOT AND FLIGHT CREW. | 03 - BACHELORS DEGREE | PASS | | 5.62 | 2663 | 47322 | PASS | 8.97 | 2663 | 29667 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47322 | 44659 |
| 004731 | DANIEL WEBSTER COLLEGE | NASHUA | NH | 030631300 | PROPRIETARY 4 YEARS OR MORE | 490104 | AVIATION/AIRWAY MANAGEMENT AND OPERATIONS. | 03 - BACHELORS DEGREE | PASS | | 5.64 | 2876 | 50903 | PASS | 8.65 | 2876 | 33248 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50903 | 50121 |
| 004731 | DANIEL WEBSTER COLLEGE | NASHUA | NH | 030631300 | PROPRIETARY 4 YEARS OR MORE | 490105 | AIR TRAFFIC CONTROLLER. | 03 - BACHELORS DEGREE | PASS | | 7.3 | 2876 | 39386 | PASS | 13.23 | 2876 | 21731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39386 | 34987 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004740 | MERCER COUNTY COMMUNITY COLLEGE | TRENTON | NJ | 086900182 | PUBLIC 2 TO 3 YEARS | 120301 | FUNERAL SERVICE AND MORTUARY SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 51718 | PASS | 0 | 0 | 34063 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50311 | 51718 |
| 004742 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | ALBUQUERQUE | NM | 871064096 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.85 | 245 | 28561 | PASS | 2.24 | 245 | 10906 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27498 | 28561 |
| 004742 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | ALBUQUERQUE | NM | 871064096 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.96 | 289 | 30089 | PASS | 2.32 | 289 | 12434 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30089 | 28228 |
| 004742 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | ALBUQUERQUE | NM | 871064096 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.02 | 223 | 21855 | PASS | 5.3 | 223 | 4200 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21855 | 21716 |
| 004742 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | ALBUQUERQUE | NM | 871064096 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.83 | 261 | 31132 | PASS | 1.93 | 261 | 13477 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29556 | 31132 |
| 004743 | CLOVIS COMMUNITY COLLEGE | CLOVIS | NM | 881018381 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.81 | 416 | 50808 | PASS | 1.25 | 416 | 33153 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48818 | 50808 |
| 004788 | HERKIMER COUNTY COMMUNITY COLLEGE - SUNY OFFICE OF COMMUNITY COLL | HERKIMER | NY | 133501598 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 717 | 19891 | PASS | 32.06 | 717 | 2236 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18750 | 19891 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 23775 | PASS | 0 | 0 | 6120 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23775 | 18923 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 0.53 | 202 | 37730 | PASS | 1 | 202 | 20075 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37730 | 29744 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 17143 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17143 | 12756 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 20351 | PASS | 0 | 0 | 2696 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20351 | 16802 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 3.35 | 942 | 28094 | PASS | 9.02 | 942 | 10439 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28094 | 27430 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 0 | 0 | 38581 | PASS | 0 | 0 | 20926 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38581 | 36674 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 24868 | PASS | 0 | 0 | 7213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24868 | 19303 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 22957 | PASS | 0 | 0 | 5302 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22957 | 17348 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 22164 | PASS | 0 | 0 | 4509 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22164 | 22047 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 2.92 | 832 | 28463 | PASS | 7.69 | 832 | 10808 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28463 | 28290 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 512211 | HEALTH SERVICES ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 0 | 0 | 33594 | PASS | 0 | 0 | 15939 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31323 | 33594 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 2.78 | 1929 | 69333 | PASS | 3.73 | 1929 | 51678 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60366 | 69333 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 22218 | PASS | 0 | 0 | 4563 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22218 | 17778 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 0 | 0 | 35446 | PASS | 0 | 0 | 17791 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35446 | 33248 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 0 | 0 | 44104 | PASS | 0 | 0 | 26449 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42602 | 44104 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 0 | 0 | 35771 | PASS | 0 | 0 | 18116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35204 | 35771 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 23278 | PASS | 0 | 0 | 5623 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23278 | 20108 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520901 | HOSPITALITY ADMINISTRATION/MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 19491 | PASS | 0 | 0 | 1836 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19491 | 19337 |
| 004799 | MONROE COLLEGE | BRONX | NY | 104684305 | PROPRIETARY 4 YEARS OR MORE | 520901 | HOSPITALITY ADMINISTRATION/MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.64 | 1089 | 23440 | PASS | 18.82 | 1089 | 5785 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23440 | 21223 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.77 | 107 | 13857 | PASS | 100 | 107 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13829 | 13857 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.73 | 139 | 18930 | PASS | 10.9 | 139 | 1275 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18930 | 18505 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.68 | 106 | 15507 | PASS | 100 | 106 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15043 | 15507 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.37 | 87 | 23015 | PASS | 1.62 | 87 | 5360 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21694 | 23015 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 73 | 30880 | PASS | 0.55 | 73 | 13225 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28299 | 30880 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.73 | 179 | 24242 | PASS | 2.71 | 179 | 6587 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21883 | 24242 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.57 | 131 | 22900 | PASS | 2.49 | 131 | 5245 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21065 | 22900 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.06 | 19 | 28131 | PASS | 0.18 | 19 | 10476 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26466 | 28131 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.33 | 131 | 39472 | PASS | 0.6 | 131 | 21817 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39323 | 39472 |
| 004838 | GUILFORD TECHNICAL COMMUNITY COLLEGE | JAMESTOWN | NC | 272820309 | PUBLIC 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.36 | 90 | 24696 | PASS | 1.27 | 90 | 7041 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22150 | 24696 |
| 004844 | WAKE TECHNICAL COMMUNITY COLLEGE | RALEIGH | NC | 276035696 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.04 | 18 | 37951 | PASS | 0.08 | 18 | 20296 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37664 | 37951 |
| 004844 | WAKE TECHNICAL COMMUNITY COLLEGE | RALEIGH | NC | 276035696 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.18 | 241 | 20267 | PASS | 9.22 | 241 | 2612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20267 | 19936 |
| 004852 | CLARK STATE COMMUNITY COLLEGE | SPRINGFIELD | OH | 455054795 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.41 | 781 | 32332 | PASS | 5.32 | 781 | 14677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30290 | 32332 |
| 004853 | BRADFORD SCHOOL | COLUMBUS | OH | 432193129 | PROPRIETARY 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 13.52 | 3372 | 24936 | FAIL | 46.31 | 3372 | 7281 | FAIL | 6.64 | 1657 | 24936 | PASS | 22.75 | 1657 | 7281 | ZONE | 24318 | 24936 |
| 004853 | BRADFORD SCHOOL | COLUMBUS | OH | 432193129 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 8.61 | 1657 | 19223 | ZONE | 105.67 | 1657 | 1568 | FAIL | 6.35 | 1221 | 19223 | PASS | 77.86 | 1221 | 1568 | FAIL | 19078 | 19223 |
| 004853 | BRADFORD SCHOOL | COLUMBUS | OH | 432193129 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 1037 | 22830 | PASS | 20.03 | 1037 | 5175 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21900 | 22830 |
| 004853 | BRADFORD SCHOOL | COLUMBUS | OH | 432193129 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.55 | 1657 | 25281 | PASS | 21.72 | 1657 | 7626 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25038 | 25281 |
| 004853 | BRADFORD SCHOOL | COLUMBUS | OH | 432193129 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.97 | 1881 | 23597 | PASS | 31.65 | 1881 | 5942 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22705 | 23597 |
| 004855 | DAVIS COLLEGE | TOLEDO | OH | 436234307 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | PASS | | 0.81 | 207 | 25282 | PASS | 2.71 | 207 | 7627 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24986 | 25282 |
| 004855 | DAVIS COLLEGE | TOLEDO | OH | 436234307 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 1.03 | 207 | 19918 | PASS | 9.14 | 207 | 2263 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19527 | 19918 |
| 004855 | DAVIS COLLEGE | TOLEDO | OH | 436234307 | PROPRIETARY 2 TO 3 YEARS | 520399 | ACCOUNTING AND RELATED SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 0.77 | 207 | 26623 | PASS | 2.3 | 207 | 8968 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26623 | 24584 |
| 004861 | UNIVERSITY OF NORTHWESTERN OHIO | LIMA | OH | 458051498 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 010205 | AGRICULTURAL MECHANICS AND EQUIPMENT/MACHINE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.87 | 1346 | 34743 | PASS | 7.87 | 1346 | 17088 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32667 | 34743 |
| 004861 | UNIVERSITY OF NORTHWESTERN OHIO | LIMA | OH | 458051498 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.37 | 1702 | 31652 | PASS | 12.15 | 1702 | 13997 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31652 | 30447 |
| 004861 | UNIVERSITY OF NORTHWESTERN OHIO | LIMA | OH | 458051498 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.22 | 1524 | 36068 | PASS | 8.27 | 1524 | 18413 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36068 | 35297 |
| 004861 | UNIVERSITY OF NORTHWESTERN OHIO | LIMA | OH | 458051498 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470614 | ALTERNATIVE FUEL VEHICLE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.3 | 2671 | 36567 | PASS | 14.12 | 2671 | 18912 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34963 | 36567 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.29 | 3486 | 26227 | FAIL | 40.66 | 3486 | 8572 | FAIL | 16.06 | 4213 | 26227 | FAIL | 49.14 | 4213 | 8572 | FAIL | 23828 | 26227 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 310599 | HEALTH AND PHYSICAL EDUCATION/FITNESS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.53 | 2123 | 22256 | ZONE | 46.14 | 2123 | 4601 | FAIL | 9.5 | 2116 | 22256 | ZONE | 45.99 | 2116 | 4601 | FAIL | 22256 | 22030 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 15.1 | 3383 | 22397 | FAIL | 71.34 | 3383 | 4742 | FAIL | 19.15 | 4290 | 22397 | FAIL | 90.46 | 4290 | 4742 | FAIL | 21814 | 22397 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.37 | 2623 | 18247 | FAIL | 443.07 | 2623 | 592 | FAIL | 12.04 | 2197 | 18247 | FAIL | 371.11 | 2197 | 592 | FAIL | 18247 | 17299 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 16.99 | 3695 | 21737 | FAIL | 90.51 | 3695 | 4082 | FAIL | 20.48 | 4452 | 21737 | FAIL | 109.06 | 4452 | 4082 | FAIL | 19513 | 21737 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.73 | 2835 | 24161 | ZONE | 43.57 | 2835 | 6506 | FAIL | 15.35 | 3710 | 24161 | FAIL | 57.02 | 3710 | 6506 | FAIL | 23676 | 24161 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.13 | 1600 | 19678 | ZONE | 79.09 | 1600 | 2023 | FAIL | 8.14 | 1603 | 19678 | ZONE | 79.23 | 1603 | 2023 | FAIL | 19678 | 18312 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.34 | 2283 | 20130 | ZONE | 92.24 | 2283 | 2475 | FAIL | 6.51 | 1311 | 20130 | PASS | 52.96 | 1311 | 2475 | FAIL | 20130 | 17541 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 16.36 | 3041 | 18579 | FAIL | 329.11 | 3041 | 924 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18579 | 15875 |
| 004866 | STAUTZENBERGER COLLEGE | MAUMEE | OH | 435374007 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.66 | 2761 | 31859 | ZONE | 19.43 | 2761 | 14204 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31058 | 31859 |
| 004878 | CLACKAMAS COMMUNITY COLLEGE | OREGON CITY | OR | 970457998 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 483 | 25712 | PASS | 5.99 | 483 | 8057 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25712 | 25002 |
| 004882 | OREGON HEALTH & SCIENCE UNIVERSITY | PORTLAND | OR | 972393098 | PUBLIC 4 YEARS OR MORE | 513101 | DIETETICS/DIETITIAN. | 08 - GRADUATE CERTIFICATE | PASS | | 6.3 | 3166 | 50210 | PASS | 9.72 | 3166 | 32555 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48095 | 50210 |
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 6.99 | 1242 | 17754 | PASS | 999.99 | 1242 | 99 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16259 | 17754 |
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 6.39 | 1415 | 22114 | PASS | 31.73 | 1415 | 4459 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22114 | 21993 |
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.15 | 1018 | 16532 | PASS | 100 | 1018 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15623 | 16532 |
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.15 | 1018 | 16532 | PASS | 100 | 1018 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15623 | 16532 |
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.29 | 1380 | 21924 | PASS | 32.32 | 1380 | 4269 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21924 | 21768 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 6.72 | 1380 | 20525 | PASS | 48.08 | 1380 | 2870 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18806 | 20525 |
| 004889 | CAMBRIA-ROWE BUSINESS COLLEGE | JOHNSTOWN | PA | 159022494 | PROPRIETARY 2 TO 3 YEARS | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.39 | 1806 | 24410 | PASS | 26.73 | 1806 | 6755 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24410 | 21384 |
| 004890 | CENTRAL PENN COLLEGE | SUMMERDALE | PA | 170930309 | PROPRIETARY 4 YEARS OR MORE | 110701 | COMPUTER SCIENCE. | 03 - BACHELORS DEGREE | PASS | | 4.26 | 2213 | 51923 | PASS | 6.45 | 2213 | 34268 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51923 | 51550 |
| 004890 | CENTRAL PENN COLLEGE | SUMMERDALE | PA | 170930309 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 10.34 | 2960 | 28626 | ZONE | 26.98 | 2960 | 10971 | ZONE | 4.59 | 1314 | 28626 | PASS | 11.97 | 1314 | 10971 | PASS | 28626 | 27299 |
| 004890 | CENTRAL PENN COLLEGE | SUMMERDALE | PA | 170930309 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 4.92 | 1795 | 36421 | PASS | 9.56 | 1795 | 18766 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32214 | 36421 |
| 004890 | CENTRAL PENN COLLEGE | SUMMERDALE | PA | 170930309 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.89 | 3224 | 40819 | PASS | 13.91 | 3224 | 23164 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40819 | 38378 |
| 004890 | CENTRAL PENN COLLEGE | SUMMERDALE | PA | 170930309 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 7.88 | 3209 | 40673 | PASS | 13.94 | 3209 | 23018 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37663 | 40673 |
| 004893 | DUBOIS BUSINESS COLLEGE | DUBOIS | PA | 158012401 | PROPRIETARY 2 TO 3 YEARS | 110401 | INFORMATION SCIENCE/STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 9.58 | 2202 | 22970 | ZONE | 41.42 | 2202 | 5315 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21393 | 22970 |
| 004893 | DUBOIS BUSINESS COLLEGE | DUBOIS | PA | 158012401 | PROPRIETARY 2 TO 3 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 15.54 | 2404 | 15461 | FAIL | 100 | 2404 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15461 | 11802 |
| 004893 | DUBOIS BUSINESS COLLEGE | DUBOIS | PA | 158012401 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 7.86 | 1610 | 20467 | PASS | 57.25 | 1610 | 2812 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20053 | 20467 |
| 004893 | DUBOIS BUSINESS COLLEGE | DUBOIS | PA | 158012401 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.78 | 2195 | 22429 | ZONE | 45.97 | 2195 | 4774 | FAIL | 14.17 | 3179 | 22429 | FAIL | 66.58 | 3179 | 4774 | FAIL | 21913 | 22429 |
| 004893 | DUBOIS BUSINESS COLLEGE | DUBOIS | PA | 158012401 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.8 | 1796 | 26373 | PASS | 20.6 | 1796 | 8718 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26373 | 24170 |
| 004893 | DUBOIS BUSINESS COLLEGE | DUBOIS | PA | 158012401 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 7.48 | 1657 | 22134 | PASS | 36.99 | 1657 | 4479 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21459 | 22134 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.24 | 1526 | 24442 | PASS | 22.48 | 1526 | 6787 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24442 | 20410 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.49 | 1956 | 26093 | PASS | 23.18 | 1956 | 8438 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26093 | 25191 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.61 | 1713 | 12585 | FAIL | 100 | 1713 | 0 | FAIL | 16.29 | 2051 | 12585 | FAIL | 100 | 2051 | 0 | FAIL | 12585 | 10879 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.17 | 1293 | 14100 | ZONE | 100 | 1293 | 0 | FAIL | 6.63 | 935 | 14100 | PASS | 100 | 935 | 0 | FAIL | 14100 | 10762 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.9 | 1644 | 16595 | ZONE | 100 | 1644 | 0 | FAIL | 12.66 | 2101 | 16595 | FAIL | 100 | 2101 | 0 | FAIL | 15537 | 16595 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 14.37 | 2938 | 20432 | FAIL | 105.79 | 2938 | 2777 | FAIL | 16.83 | 3439 | 20432 | FAIL | 123.83 | 3439 | 2777 | FAIL | 20432 | 20320 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 02 - ASSOCIATES DEGREE | ZONE | | 12.36 | 3815 | 30845 | FAIL | 28.92 | 3815 | 13190 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29075 | 30845 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 11.02 | 2471 | 22405 | ZONE | 52.02 | 2471 | 4750 | FAIL | 15.4 | 3451 | 22405 | FAIL | 72.65 | 3451 | 4750 | FAIL | 22405 | 21922 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 430109 | SECURITY AND LOSS PREVENTION SERVICES. | 02 - ASSOCIATES DEGREE | FAIL | | 13.35 | 3339 | 24994 | FAIL | 45.49 | 3339 | 7339 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24994 | 24095 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.71 | 3472 | 27307 | FAIL | 35.97 | 3472 | 9652 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27307 | 27016 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.64 | 2883 | 21131 | FAIL | 82.94 | 2883 | 3476 | FAIL | 19.16 | 4050 | 21131 | FAIL | 116.51 | 4050 | 3476 | FAIL | 20533 | 21131 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.38 | 2816 | 24731 | ZONE | 39.79 | 2816 | 7076 | FAIL | 12.92 | 3197 | 24731 | FAIL | 45.18 | 3197 | 7076 | FAIL | 22836 | 24731 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.22 | 1032 | 16574 | PASS | 100 | 1032 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15894 | 16574 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.51 | 1504 | 20013 | PASS | 63.78 | 1504 | 2358 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19370 | 20013 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.44 | 1641 | 19436 | ZONE | 92.13 | 1641 | 1781 | FAIL | 13.58 | 2640 | 19436 | FAIL | 148.23 | 2640 | 1781 | FAIL | 18805 | 19436 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.49 | 2531 | 20262 | FAIL | 97.08 | 2531 | 2607 | FAIL | 18.06 | 3661 | 20262 | FAIL | 140.42 | 3661 | 2607 | FAIL | 18594 | 20262 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.67 | 3013 | 25810 | ZONE | 36.94 | 3013 | 8155 | FAIL | 13.78 | 3559 | 25810 | FAIL | 43.64 | 3559 | 8155 | FAIL | 23862 | 25810 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 9.28 | 2701 | 29091 | ZONE | 23.61 | 2701 | 11436 | ZONE | 12.03 | 3502 | 29091 | FAIL | 30.62 | 3502 | 11436 | FAIL | 26967 | 29091 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | PASS | | 13.67 | 2294 | 16781 | FAIL | 100 | 2294 | 0 | FAIL | 7.46 | 1253 | 16781 | PASS | 100 | 1253 | 0 | FAIL | 16599 | 16781 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.81 | 2059 | 26330 | PASS | 23.73 | 2059 | 8675 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26330 | 26061 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 7.22 | 1959 | 27107 | PASS | 20.72 | 1959 | 9452 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27107 | 25899 |
| 004898 | MCCANN SCHOOL OF BUSINESS & TECHNOLOGY | POTTSVILLE | PA | 179011335 | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 02 - ASSOCIATES DEGREE | ZONE | | 11.61 | 2543 | 21888 | ZONE | 60.07 | 2543 | 4233 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21888 | 21065 |
| 004899 | MERCY HOSPITAL SCHOOL OF NURSING | PITTSBURGH | PA | 152195166 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 2115 | 52297 | PASS | 6.1 | 2115 | 34642 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51528 | 52297 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.92 | 2248 | 25194 | ZONE | 29.81 | 2248 | 7539 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21710 | 25194 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.3 | 3164 | 17284 | FAIL | 100 | 3164 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17284 | 15145 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 14.62 | 3438 | 23510 | FAIL | 58.71 | 3438 | 5855 | FAIL | 4.52 | 1063 | 23510 | PASS | 18.15 | 1063 | 5855 | PASS | 23318 | 23510 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 14.6 | 2555 | 17495 | FAIL | 100 | 2555 | 0 | FAIL | 6.63 | 1160 | 17495 | PASS | 100 | 1160 | 0 | FAIL | 16797 | 17495 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.32 | 1663 | 31203 | PASS | 12.27 | 1663 | 13548 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30384 | 31203 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 1912 | 31444 | PASS | 13.86 | 1912 | 13789 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29174 | 31444 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.99 | 2902 | 32262 | ZONE | 19.86 | 2902 | 14607 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32262 | 30766 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 17.43 | 3391 | 19449 | FAIL | 189.01 | 3391 | 1794 | FAIL | 6 | 1167 | 19449 | PASS | 65.05 | 1167 | 1794 | FAIL | 18235 | 19449 |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOOL | WASHINGTON | PA | 153012871 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.09 | 2354 | 21213 | ZONE | 66.16 | 2354 | 3558 | FAIL | 5.37 | 1141 | 21213 | PASS | 32.06 | 1141 | 3558 | FAIL | 21213 | 16687 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.83 | 1311 | 13331 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13331 | 9811 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.22 | 1806 | 21945 | ZONE | 42.09 | 1806 | 4290 | FAIL | 11.18 | 2455 | 21945 | ZONE | 57.22 | 2455 | 4290 | FAIL | 21945 | 21006 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.53 | 1253 | 14674 | ZONE | 100 | 1253 | 0 | FAIL | 8.93 | 1311 | 14674 | ZONE | 100 | 1311 | 0 | FAIL | 14674 | 13583 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 5.85 | 1623 | 27722 | PASS | 16.12 | 1623 | 10067 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27722 | 27647 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.85 | 1500 | 19089 | PASS | 104.6 | 1500 | 1434 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19089 | 15490 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 912 | 15485 | PASS | 100 | 912 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15485 | 14922 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.69 | 1311 | 17044 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17044 | 16010 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 1231 | 22140 | PASS | 27.44 | 1231 | 4485 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21118 | 22140 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.93 | 1758 | 25334 | PASS | 22.89 | 1758 | 7679 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22892 | 25334 |
| 004910 | BRIGHTWOOD CAREER INSTITUTE | HARRISBURG | PA | 171113571 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.65 | 1668 | 25068 | PASS | 22.5 | 1668 | 7413 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24258 | 25068 |
| 004920 | TRIDENT TECHNICAL COLLEGE | NORTH CHARLESTON | SC | 294238067 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32369 | PASS | 0 | 0 | 14714 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32369 | 23409 |
| 004920 | TRIDENT TECHNICAL COLLEGE | NORTH CHARLESTON | SC | 294238067 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.47 | 1058 | 30478 | PASS | 8.25 | 1058 | 12823 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28112 | 30478 |
| 004920 | TRIDENT TECHNICAL COLLEGE | NORTH CHARLESTON | SC | 294238067 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.34 | 714 | 52910 | PASS | 2.02 | 714 | 35255 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52910 | 52823 |
| 004924 | FORREST COLLEGE | ANDERSON | SC | 296242405 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.14 | 1960 | 17592 | ZONE | 100 | 1960 | 0 | FAIL | 15.37 | 2704 | 17592 | FAIL | 100 | 2704 | 0 | FAIL | 16492 | 17592 |
| 004924 | FORREST COLLEGE | ANDERSON | SC | 296242405 | PROPRIETARY 2 TO 3 YEARS | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.74 | 1925 | 19758 | ZONE | 91.53 | 1925 | 2103 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19758 | 18534 |
| 004925 | HORRY - GEORGETOWN TECHNICAL COLLEGE | CONWAY | SC | 295269521 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 645 | 31684 | PASS | 4.59 | 645 | 14029 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30904 | 31684 |
| 004925 | HORRY - GEORGETOWN TECHNICAL COLLEGE | CONWAY | SC | 295269521 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.2 | 960 | 22851 | PASS | 18.47 | 960 | 5196 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20188 | 22851 |
| 004925 | HORRY - GEORGETOWN TECHNICAL COLLEGE | CONWAY | SC | 295269521 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.88 | 178 | 20211 | PASS | 6.96 | 178 | 2556 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20019 | 20211 |
| 004925 | HORRY - GEORGETOWN TECHNICAL COLLEGE | CONWAY | SC | 295269521 | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.72 | 235 | 32361 | PASS | 1.59 | 235 | 14706 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32361 | 30741 |
| 004925 | HORRY - GEORGETOWN TECHNICAL COLLEGE | CONWAY | SC | 295269521 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.39 | 678 | 28257 | PASS | 6.39 | 678 | 10602 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28257 | 26353 |
| 004926 | TRI-COUNTY TECHNICAL COLLEGE | PENDLETON | SC | 296709133 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19747 | PASS | 0 | 0 | 2092 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19747 | 19608 |
| 004926 | TRI-COUNTY TECHNICAL COLLEGE | PENDLETON | SC | 296709133 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28726 | PASS | 0 | 0 | 11071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26060 | 28726 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004926 | TRI-COUNTY TECHNICAL COLLEGE | PENDLETON | SC | 296709133 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.66 | 621 | 37195 | PASS | 3.17 | 621 | 19540 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37037 | 37195 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 13.46 | 3255 | 24176 | FAIL | 49.91 | 3255 | 6521 | FAIL | 0 | 0 | 24176 | PASS | 0 | 0 | 6521 | PASS | 24176 | 22275 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.17 | 2950 | 24235 | FAIL | 44.83 | 2950 | 6580 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23715 | 24235 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 14.61 | 2684 | 18359 | FAIL | 381.25 | 2684 | 704 | FAIL | 13.5 | 2480 | 18359 | FAIL | 352.27 | 2480 | 704 | FAIL | 18359 | 17350 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.57 | 1782 | 20780 | ZONE | 57.02 | 1782 | 3125 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20556 | 20780 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 14.49 | 2694 | 18583 | FAIL | 290.3 | 2694 | 928 | FAIL | 15.07 | 2801 | 18583 | FAIL | 301.83 | 2801 | 928 | FAIL | 16683 | 18583 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.46 | 2293 | 21917 | ZONE | 53.8 | 2293 | 4262 | FAIL | 8.42 | 1847 | 21917 | ZONE | 43.33 | 1847 | 4262 | FAIL | 21309 | 21917 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.16 | 2464 | 22070 | ZONE | 55.8 | 2464 | 4415 | FAIL | 12.05 | 2661 | 22070 | FAIL | 60.27 | 2661 | 4415 | FAIL | 21690 | 22070 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510715 | HEALTH/MEDICAL CLAIMS EXAMINER. | 02 - ASSOCIATES DEGREE | PASS | | 4.73 | 855 | 18039 | PASS | 222.65 | 855 | 384 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17826 | 18039 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.87 | 1691 | 21475 | PASS | 44.26 | 1691 | 3820 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18787 | 21475 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 14.29 | 2554 | 17871 | FAIL | 999.99 | 2554 | 216 | FAIL | 15.08 | 2696 | 17871 | FAIL | 999.99 | 2696 | 216 | FAIL | 15742 | 17871 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 12.19 | 2444 | 20048 | FAIL | 102.13 | 2444 | 2393 | FAIL | 11.39 | 2285 | 20048 | ZONE | 95.48 | 2285 | 2393 | FAIL | 20048 | 19183 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.36 | 1809 | 19313 | ZONE | 109.1 | 1809 | 1658 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19313 | 18611 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.87 | 1320 | 16754 | PASS | 100 | 1320 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16754 | 15679 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 11.51 | 2307 | 20032 | ZONE | 97.05 | 2307 | 2377 | FAIL | 7.58 | 1520 | 20032 | PASS | 63.94 | 1520 | 2377 | FAIL | 20032 | 18834 |
| 004934 | DAYMAR INSTITUTE | NASHVILLE | TN | 372171056 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 7.43 | 1889 | 25403 | PASS | 24.38 | 1889 | 7748 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23041 | 25403 |
| 004938 | SOUTH COLLEGE | KNOXVILLE | TN | 379093323 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.68 | 3268 | 33739 | ZONE | 20.31 | 3268 | 16084 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30603 | 33739 |
| 004938 | SOUTH COLLEGE | KNOXVILLE | TN | 379093323 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 15.05 | 3596 | 23878 | FAIL | 57.78 | 3596 | 6223 | FAIL | 9.27 | 2215 | 23878 | ZONE | 35.59 | 2215 | 6223 | FAIL | 21255 | 23878 |
| 004938 | SOUTH COLLEGE | KNOXVILLE | TN | 379093323 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7 | 2961 | 42289 | PASS | 12.01 | 2961 | 24634 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40379 | 42289 |
| 004938 | SOUTH COLLEGE | KNOXVILLE | TN | 379093323 | PROPRIETARY 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 05 - MASTERS DEGREE | PASS | | 6.95 | 7266 | 104426 | PASS | 8.37 | 7266 | 86771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 104426 | 102722 |
| 004938 | SOUTH COLLEGE | KNOXVILLE | TN | 379093323 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 6.41 | 3180 | 49602 | PASS | 9.95 | 3180 | 31947 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48830 | 49602 |
| 004947 | WEST TENNESSEE BUSINESS COLLEGE | JACKSON | TN | 383013256 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 943 | 13907 | PASS | 100 | 943 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13907 | 12798 |
| 004947 | WEST TENNESSEE BUSINESS COLLEGE | JACKSON | TN | 383013256 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.13 | 819 | 15939 | PASS | 100 | 819 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15939 | 13730 |
| 004947 | WEST TENNESSEE BUSINESS COLLEGE | JACKSON | TN | 383013256 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.31 | 823 | 15491 | PASS | 100 | 823 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15426 | 15491 |
| 004947 | WEST TENNESSEE BUSINESS COLLEGE | JACKSON | TN | 383013256 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.77 | 821 | 21723 | PASS | 20.18 | 821 | 4068 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21381 | 21723 |
| 004947 | WEST TENNESSEE BUSINESS COLLEGE | JACKSON | TN | 383013256 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.23 | 970 | 18535 | PASS | 110.22 | 970 | 880 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17271 | 18535 |
| 004947 | WEST TENNESSEE BUSINESS COLLEGE | JACKSON | TN | 383013256 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.65 | 827 | 17757 | PASS | 810.78 | 827 | 102 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16580 | 17757 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.05 | 1896 | 14525 | FAIL | 100 | 1896 | 0 | FAIL | 15.14 | 2200 | 14525 | FAIL | 100 | 2200 | 0 | FAIL | 14525 | 13759 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.85 | 963 | 16437 | PASS | 100 | 963 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16437 | 14213 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.56 | 1953 | 16892 | ZONE | 100 | 1953 | 0 | FAIL | 16.29 | 2752 | 16892 | FAIL | 100 | 2752 | 0 | FAIL | 16892 | 16784 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.42 | 1950 | 18711 | ZONE | 184.65 | 1950 | 1056 | FAIL | 11.73 | 2196 | 18711 | ZONE | 207.95 | 2196 | 1056 | FAIL | 18711 | 18419 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.44 | 2013 | 19281 | ZONE | 123.8 | 2013 | 1626 | FAIL | 14.31 | 2761 | 19281 | FAIL | 169.8 | 2761 | 1626 | FAIL | 19281 | 18386 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.83 | 2820 | 20383 | FAIL | 103.37 | 2820 | 2728 | FAIL | 18.71 | 3814 | 20383 | FAIL | 139.8 | 3814 | 2728 | FAIL | 19630 | 20383 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.7 | 2444 | 36439 | PASS | 13.01 | 2444 | 18784 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32983 | 36439 |
| 004992 | MILLER-MOTTE TECHNICAL COLLEGE | LYNCHBURG | VA | 245024353 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.67 | 1777 | 20491 | ZONE | 62.65 | 1777 | 2836 | FAIL | 6.39 | 1311 | 20491 | PASS | 46.22 | 1311 | 2836 | FAIL | 20491 | 19408 |
| 004996 | DABNEY S LANCASTER COMMUNITY COLLEGE | CLIFTON FORGE | VA | 244221000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.58 | 241 | 40903 | PASS | 1.03 | 241 | 23248 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40903 | 40292 |
| 004999 | BELLINGHAM TECHNICAL COLLEGE | BELLINGHAM | WA | 982251599 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 494 | 22647 | PASS | 9.89 | 494 | 4992 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19374 | 22647 |
| 005001 | EDMONDS COMMUNITY COLLEGE | LYNNWOOD | WA | 980365999 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26535 | PASS | 0 | 0 | 8880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24884 | 26535 |
| 005006 | WALLA WALLA COMMUNITY COLLEGE | WALLA WALLA | WA | 993629267 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 483 | 24407 | PASS | 7.15 | 483 | 6752 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21324 | 24407 |
| 005007 | WEST VIRGINIA JUNIOR COLLEGE | MORGANTOWN | WV | 265055596 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 5.46 | 1294 | 23689 | PASS | 21.44 | 1294 | 6034 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21661 | 23689 |
| 005007 | WEST VIRGINIA JUNIOR COLLEGE | MORGANTOWN | WV | 265055596 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.25 | 1216 | 19456 | PASS | 67.51 | 1216 | 1801 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18585 | 19456 |
| 005007 | WEST VIRGINIA JUNIOR COLLEGE | MORGANTOWN | WV | 265055596 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 6.21 | 714 | 11494 | PASS | 100 | 714 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11494 | 10134 |
| 005007 | WEST VIRGINIA JUNIOR COLLEGE | MORGANTOWN | WV | 265055596 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.57 | 1362 | 20718 | PASS | 44.46 | 1362 | 3063 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20718 | 20243 |
| 005008 | MOUNTAIN STATE COLLEGE | PARKERSBURG | WV | 261013993 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.62 | 1185 | 12315 | ZONE | 100 | 1185 | 0 | FAIL | 11.72 | 1444 | 12315 | ZONE | 100 | 1444 | 0 | FAIL | 12315 | 11649 |
| 005102 | SCHOOL OF DIAGNOSTIC IMAGING-CLEVELAND CLINIC HEALTH SYSTEM | EUCLID | OH | 441191090 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.66 | 1104 | 41500 | PASS | 4.62 | 1104 | 23845 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38285 | 41500 |
| 005204 | BEAL COLLEGE | BANGOR | ME | 044016896 | PROPRIETARY 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 9.64 | 1959 | 20319 | ZONE | 73.53 | 1959 | 2664 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19695 | 20319 |
| 005204 | BEAL COLLEGE | BANGOR | ME | 044016896 | PROPRIETARY 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | PASS | | 5.05 | 1635 | 32373 | PASS | 11.1 | 1635 | 14718 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32373 | 32208 |
| 005204 | BEAL COLLEGE | BANGOR | ME | 044016896 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.61 | 1574 | 23777 | PASS | 25.71 | 1574 | 6122 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21305 | 23777 |
| 005204 | BEAL COLLEGE | BANGOR | ME | 044016896 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.45 | 1901 | 25484 | PASS | 24.28 | 1901 | 7829 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21708 | 25484 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.88 | 2563 | 16137 | FAIL | 100 | 2563 | 0 | FAIL | 14.97 | 2416 | 16137 | FAIL | 100 | 2416 | 0 | FAIL | 16137 | 13901 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.66 | 3234 | 30335 | ZONE | 25.5 | 3234 | 12680 | ZONE | 11.21 | 3403 | 30335 | ZONE | 26.83 | 3403 | 12680 | ZONE | 25833 | 30335 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.59 | 2934 | 25303 | ZONE | 38.36 | 2934 | 7648 | FAIL | 11.62 | 2942 | 25303 | ZONE | 38.46 | 2942 | 7648 | FAIL | 22990 | 25303 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.6 | 2220 | 25796 | ZONE | 27.26 | 2220 | 8141 | ZONE | 11.21 | 2894 | 25796 | ZONE | 35.54 | 2894 | 8141 | FAIL | 25796 | 22689 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.95 | 2736 | 27475 | ZONE | 27.86 | 2736 | 9820 | ZONE | 12.34 | 3392 | 27475 | FAIL | 34.54 | 3392 | 9820 | FAIL | 27475 | 26325 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | PASS | | 7.76 | 2977 | 38319 | PASS | 14.4 | 2977 | 20664 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38319 | 37541 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.73 | 1826 | 23592 | PASS | 30.75 | 1826 | 5937 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23592 | 22639 |
| 005208 | COLLEGE OF WESTCHESTER (THE) | WHITE PLAINS | NY | 106061231 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.8 | 2995 | 38376 | PASS | 14.45 | 2995 | 20721 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38376 | 34572 |
| 005220 | SALT LAKE COMMUNITY COLLEGE | SALT LAKE CITY | UT | 841230000 | PUBLIC 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22404 | PASS | 0 | 0 | 4749 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21223 | 22404 |
| 005220 | SALT LAKE COMMUNITY COLLEGE | SALT LAKE CITY | UT | 841230000 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.03 | 712 | 23476 | PASS | 12.23 | 712 | 5821 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23231 | 23476 |
| 005223 | NEW RIVER COMMUNITY COLLEGE | DUBLIN | VA | 240841127 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.34 | 483 | 36008 | PASS | 2.63 | 483 | 18353 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34503 | 36008 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 150000 | ENGINEERING TECHNOLOGY, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.33 | 175 | 52687 | PASS | 0.49 | 175 | 35032 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52278 | 52687 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.6 | 315 | 52122 | PASS | 0.91 | 315 | 34467 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50908 | 52122 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.07 | 44 | 60700 | PASS | 0.1 | 44 | 43045 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60700 | 57822 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 517 | 22046 | PASS | 11.77 | 517 | 4391 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21547 | 22046 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.57 | 302 | 19226 | PASS | 19.22 | 302 | 1571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19226 | 17047 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 284 | 25420 | PASS | 3.65 | 284 | 7765 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21274 | 25420 |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | LEXINGTON | KY | 405060235 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.05 | 374 | 35294 | PASS | 2.12 | 374 | 17639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32894 | 35294 |

| Institution Code OPEID (6-digit) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Earnings | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Earnings Rate | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Earnings Numerator | Debt-to-Earnings Transitional Earnings Denominator | Debt-to-Earnings Transitional Earnings Rate | Debt-to-Earnings Transitional Discretionary Numerator | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005245 | UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT MORRILTON | MORRILTON | AR | 72110 | 9601 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 536 | 32305 | PASS | 3.65 | 536 | 14646 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28427 | 32305 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 010102 | AGRIBUSINESS/AGRICULTURAL BUSINESS OPERATIONS | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.83 | 761 | 41428 | PASS | 3.2 | 761 | 23773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38087 | 41428 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 010304 | FARM/FARM AND RANCH MANAGEMENT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.45 | 993 | 28726 | PASS | 8.96 | 993 | 11071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28726 | 28279 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 010306 | DAIRY HUSBANDRY AND PRODUCTION | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.15 | 728 | 23089 | PASS | 13.39 | 728 | 5434 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20001 | 23089 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1367 | 17575 | PASS | 100 | 1367 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17575 | 16944 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.91 | 862 | 45607 | PASS | 3.79 | 862 | 47952 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45607 | 44280 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.98 | 1291 | 32368 | PASS | 8.77 | 1291 | 14713 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32170 | 32368 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.11 | 1884 | 36860 | PASS | 9.8 | 1884 | 19205 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36700 | 36860 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.12 | 1519 | 29641 | PASS | 12.67 | 1519 | 11986 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29180 | 29641 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 1519 | 36460 | PASS | 8.07 | 1519 | 18805 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35025 | 36460 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.28 | 954 | 40078 | PASS | 4.97 | 954 | 22423 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36431 | 40078 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 500406 | COMMERCIAL PHOTOGRAPHY | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.96 | 1555 | 17353 | ZONE | 100 | 1555 | 0 | FAIL | 5.81 | 1009 | 17353 | PASS | 100 | 1009 | 0 | FAIL | 16390 | 17353 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 1121 | 26064 | PASS | 13.33 | 1121 | 8409 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26064 | 25787 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC) | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.03 | 1311 | 43214 | PASS | 5.13 | 1311 | 25559 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43214 | 39826 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.81 | 700 | 18367 | PASS | 98.31 | 700 | 712 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18367 | 16509 |
| 005252 | RIDGEWATER COLLEGE | WILLMAR | MN | 56201 | 2098 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 738 | 32504 | PASS | 4.97 | 738 | 14849 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32504 | 30871 |
| 005254 | LANIER TECHNICAL COLLEGE | OAKWOOD | GA | 30566 | 3498 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 15371 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15371 | 12234 |
| 005254 | LANIER TECHNICAL COLLEGE | OAKWOOD | GA | 30566 | 3498 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 13178 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12397 | 13178 |
| 005254 | LANIER TECHNICAL COLLEGE | OAKWOOD | GA | 30566 | 3498 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 20749 | PASS | 0 | | 3694 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18621 | 20749 |
| 005254 | LANIER TECHNICAL COLLEGE | OAKWOOD | GA | 30566 | 3498 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 21025 | PASS | 0 | | 3370 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19194 | 21025 |
| 005254 | LANIER TECHNICAL COLLEGE | OAKWOOD | GA | 30566 | 3498 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 32060 | PASS | 0 | | 14405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31000 | 32060 |
| 005254 | LANIER TECHNICAL COLLEGE | OAKWOOD | GA | 30566 | 3498 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 17142 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17142 | 16602 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 12928 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12928 | 11325 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 14018 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14018 | 13794 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 16737 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16046 | 16737 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 23840 | PASS | 0 | | 6185 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22766 | 23840 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 17822 | PASS | 0 | | 167 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17205 | 17822 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 520412 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 17237 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17237 | 16430 |
| 005255 | MOULTRIE TECHNICAL COLLEGE | MOULTRIE | GA | 31788 | 0060 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 14640 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14145 | 14640 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 15880 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15880 | 9705 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 13530 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11300 | 13530 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 15998 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15036 | 15998 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 18553 | PASS | 0 | | 900 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18053 | 16284 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 23926 | PASS | 0 | | 6271 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23926 | 23094 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 23031 | PASS | 0 | | 5266 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22021 | 23135 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 20062 | PASS | 0 | | 2407 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20062 | 18252 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 27864 | PASS | 0 | | 10209 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27864 | 25755 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 19228 | PASS | 0 | | 1573 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17450 | 19228 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 17702 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17050 | 17702 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 27821 | PASS | 0 | | 10166 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26251 | 27821 |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | VALDOSTA | GA | 31602 | 0929 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 15446 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15166 | 15446 |
| 005260 | J. F. DRAKE STATE COMMUNITY AND TECHNICAL COLLEGE | HUNTSVILLE | AL | 35811 | 1584 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 14908 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14908 | 13286 |
| 005260 | J. F. DRAKE STATE COMMUNITY AND TECHNICAL COLLEGE | HUNTSVILLE | AL | 35811 | 1584 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 28969 | PASS | 0 | | 11314 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27603 | 28969 |
| 005263 | MINNESOTA WEST COMMUNITY AND TECHNICAL COLLEGE | GRANITE FALLS | MN | 56241 | 1096 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.90 | 1178 | 19940 | PASS | 55.18 | 1178 | 2135 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18855 | 19940 |
| 005263 | MINNESOTA WEST COMMUNITY AND TECHNICAL COLLEGE | GRANITE FALLS | MN | 56241 | 1096 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | | 13152 | PASS | 0 | | | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13152 | 12936 |
| 005263 | MINNESOTA WEST COMMUNITY AND TECHNICAL COLLEGE | GRANITE FALLS | MN | 56241 | 1096 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.92 | 1021 | 49964 | PASS | 3.28 | 1021 | 32381 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48936 | 49964 |
| 005263 | MINNESOTA WEST COMMUNITY AND TECHNICAL COLLEGE | GRANITE FALLS | MN | 56241 | 1096 | PUBLIC 2 TO 3 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 436 | 46782 | PASS | 3.25 | 436 | 13427 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26475 | 46782 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005271 | SOUTHCENTRAL KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | BOWLING GREEN | KY | 421013601 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 284 | 34630 | PASS | 1.67 | 284 | 16975 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34439 | 34630 |
| 005271 | SOUTHCENTRAL KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | BOWLING GREEN | KY | 421013601 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.69 | 328 | 47001 | PASS | 1.11 | 328 | 29346 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47001 | 45062 |
| 005271 | SOUTHCENTRAL KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | BOWLING GREEN | KY | 421013601 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.03 | 621 | 20462 | PASS | 22.12 | 621 | 2807 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20462 | 19943 |
| 005271 | SOUTHCENTRAL KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | BOWLING GREEN | KY | 421013601 | PUBLIC 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.25 | 771 | 34163 | PASS | 4.67 | 771 | 16508 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30934 | 34163 |
| 005271 | SOUTHCENTRAL KENTUCKY COMMUNITY AND TECHNICAL COLLEGE | BOWLING GREEN | KY | 421013601 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.17 | 1021 | 32109 | PASS | 7.06 | 1021 | 14454 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32109 | 31953 |
| 005279 | GREATER LOWELL REGIONAL VOCATIONAL TECHNICAL SCHOOL | TYNGSBORO | MA | 018792214 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 690 | 48592 | PASS | 2.23 | 690 | 30937 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47880 | 48592 |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - COVINGTON | COVINGTON | TN | 380190249 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23153 | PASS | 0 | 0 | 5498 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23153 | 16046 |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - COVINGTON | COVINGTON | TN | 380190249 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23663 | PASS | 0 | 0 | 6008 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23663 | 22794 |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - COVINGTON | COVINGTON | TN | 380190249 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37544 | PASS | 0 | 0 | 19889 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34686 | 37544 |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - COVINGTON | COVINGTON | TN | 380190249 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20606 | PASS | 0 | 0 | 2951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20606 | 17160 |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - COVINGTON | COVINGTON | TN | 380190249 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34338 | PASS | 0 | 0 | 16683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33523 | 34338 |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - COVINGTON | COVINGTON | TN | 380190249 | PUBLIC 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14201 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14201 | 13962 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 460502 | PIPEFITTING/PIPEFITTER AND SPRINKLER FITTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17373 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17373 | 9241 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20386 | PASS | 0 | 0 | 2731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20386 | 18396 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15346 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15346 | 7482 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25810 | PASS | 0 | 0 | 8155 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25810 | 20538 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 513104 | DIETITIAN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19364 | PASS | 0 | 0 | 1709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19364 | 17410 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29733 | PASS | 0 | 0 | 12078 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29478 | 29733 |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ELIZABETHTON | ELIZABETHTON | TN | 376436054 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9059 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9059 | 5505 |
| 005282 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-HARTSVILLE | HARTSVILLE | TN | 370742032 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24551 | PASS | 0 | 0 | 6896 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24471 | 24551 |
| 005282 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-HARTSVILLE | HARTSVILLE | TN | 370742032 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28191 | PASS | 0 | 0 | 10536 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28163 | 28191 |
| 005282 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-HARTSVILLE | HARTSVILLE | TN | 370742032 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30644 | PASS | 0 | 0 | 12989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27885 | 30644 |
| 005282 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-HARTSVILLE | HARTSVILLE | TN | 370742032 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33641 | PASS | 0 | 0 | 15986 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32295 | 33641 |
| 005282 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-HARTSVILLE | HARTSVILLE | TN | 370742032 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20287 | PASS | 0 | 0 | 2632 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17527 | 20287 |
| 005283 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NEWBERN | NEWBERN | TN | 380591198 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31403 | PASS | 0 | 0 | 13748 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29314 | 31403 |
| 005283 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NEWBERN | NEWBERN | TN | 380591198 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29580 | PASS | 0 | 0 | 11925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26783 | 29580 |
| 005283 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NEWBERN | NEWBERN | TN | 380591198 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17007 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17007 | 15080 |
| 005288 | KIRKSVILLE AREA TECHNICAL CENTER | KIRKSVILLE | MO | 635013977 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.82 | 1067 | 27880 | PASS | 10.43 | 1067 | 10225 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26270 | 27880 |
| 005289 | WAYNESVILLE CAREER CENTER | WAYNESVILLE | MO | 655832131 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.97 | 2495 | 20835 | ZONE | 78.45 | 2495 | 3180 | FAIL | 7.9 | 1646 | 20835 | PASS | 51.76 | 1646 | 3180 | FAIL | 20294 | 20835 |
| 005291 | WHITE MOUNTAINS COMMUNITY COLLEGE | BERLIN | NH | 035703799 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.58 | 759 | 29385 | PASS | 6.47 | 759 | 11730 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29385 | 28518 |
| 005291 | WHITE MOUNTAINS COMMUNITY COLLEGE | BERLIN | NH | 035703799 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.16 | 1336 | 25865 | PASS | 16.27 | 1336 | 8210 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25865 | 24329 |
| 005294 | WAUKESHA COUNTY TECHNICAL COLLEGE | PEWAUKEE | WI | 530724601 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.89 | 1022 | 20883 | PASS | 31.66 | 1022 | 3228 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20883 | 18657 |
| 005294 | WAUKESHA COUNTY TECHNICAL COLLEGE | PEWAUKEE | WI | 530724601 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 1049 | 32575 | PASS | 7.03 | 1049 | 14920 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31588 | 32575 |
| 005294 | WAUKESHA COUNTY TECHNICAL COLLEGE | PEWAUKEE | WI | 530724601 | PUBLIC 2 TO 3 YEARS | 480511 | METAL FABRICATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.93 | 759 | 39318 | PASS | 3.5 | 759 | 21663 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36115 | 39318 |
| 005294 | WAUKESHA COUNTY TECHNICAL COLLEGE | PEWAUKEE | WI | 530724601 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 479 | 25824 | PASS | 5.86 | 479 | 8169 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25150 | 25824 |
| 005294 | WAUKESHA COUNTY TECHNICAL COLLEGE | PEWAUKEE | WI | 530724601 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.51 | 954 | 27162 | PASS | 10.03 | 954 | 9507 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25091 | 27162 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 483 | 36497 | PASS | 2.56 | 483 | 18842 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36497 | 36247 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.16 | 693 | 59294 | PASS | 1.66 | 693 | 41639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59294 | 56873 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.21 | 761 | 34314 | PASS | 4.56 | 761 | 16659 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32913 | 34314 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 479999 | MECHANIC AND REPAIR TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 759 | 52348 | PASS | 2.18 | 759 | 34693 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52348 | 49170 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.79 | 703 | 39149 | PASS | 3.27 | 703 | 21494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36418 | 39149 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 759 | 37270 | PASS | 3.86 | 759 | 19615 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35547 | 37270 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.7 | 750 | 27714 | PASS | 7.45 | 750 | 10059 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26282 | 27714 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.24 | 535 | 23841 | PASS | 8.64 | 535 | 6186 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22955 | 23841 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 641 | 48376 | PASS | 2.08 | 641 | 30721 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46031 | 48376 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 596 | 33364 | PASS | 3.79 | 596 | 15709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33364 | 31804 |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | GREEN BAY | WI | 543034999 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 483 | 28760 | PASS | 4.34 | 483 | 11105 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28731 | 28760 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 860 | 19998 | PASS | 36.7 | 860 | 2343 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19998 | 18937 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 551 | 16800 | PASS | 100 | 551 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13902 | 16800 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 759 | 68627 | PASS | 1.48 | 759 | 50972 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63887 | 68627 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 460499 | BUILDING/CONSTRUCTION FINISHING, MANAGEMENT, AND INSPECTION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.35 | 759 | 32221 | PASS | 5.21 | 759 | 14566 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32221 | 29196 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.77 | 707 | 39868 | PASS | 3.18 | 707 | 22213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37784 | 39868 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.6 | 1104 | 42399 | PASS | 4.46 | 1104 | 24744 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39532 | 42399 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.06 | 949 | 30959 | PASS | 7.13 | 949 | 13304 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30823 | 30959 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.73 | 759 | 27726 | PASS | 7.53 | 759 | 10071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27726 | 27668 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 470606 | SMALL ENGINE MECHANICS AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.38 | 759 | 31793 | PASS | 5.36 | 759 | 14138 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31793 | 29256 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 1396 | 45667 | PASS | 4.98 | 1396 | 28012 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45667 | 45249 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.41 | 949 | 39338 | PASS | 4.37 | 949 | 21683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37350 | 39338 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.58 | 661 | 25608 | PASS | 8.31 | 661 | 7953 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21665 | 25608 |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 547016162 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.33 | 610 | 45535 | PASS | 2.18 | 610 | 27880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42834 | 45535 |
| 005306 | BATES TECHNICAL COLLEGE | TACOMA | WA | 984054895 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31020 | PASS | 0 | 0 | 13365 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30248 | 31020 |
| 005307 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY--MCMINNVILLE | MCMINNVILLE | TN | 371101322 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20020 | PASS | 0 | 0 | 2365 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18079 | 20020 |
| 005307 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY--MCMINNVILLE | MCMINNVILLE | TN | 371101322 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30275 | PASS | 0 | 0 | 12620 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30275 | 19444 |
| 005307 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY--MCMINNVILLE | MCMINNVILLE | TN | 371101322 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16333 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16333 | 12848 |
| 005307 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY--MCMINNVILLE | MCMINNVILLE | TN | 371101322 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32160 | PASS | 0 | 0 | 14505 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31149 | 32160 |
| 005307 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY--MCMINNVILLE | MCMINNVILLE | TN | 371101322 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15347 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15347 | 14827 |
| 005309 | LAKE AREA TECHNICAL INSTITUTE | WATERTOWN | SD | 572010730 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.94 | 1177 | 19796 | PASS | 54.97 | 1177 | 2141 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19189 | 19796 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005309 | LAKE AREA TECHNICAL INSTITUTE | WATERTOWN | SD | 572010730 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.98 | 1049 | 35111 | PASS | 6 | 1049 | 17456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34031 | 35111 |
| 005310 | PITTSBURGH INSTITUTE OF AERONAUTICS | WEST MIFFLIN | PA | 151222674 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 2573 | 40859 | PASS | 11.08 | 2573 | 23204 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39168 | 40859 |
| 005312 | RED RIVER TECHNOLOGY CENTER SCHOOL DISTRICT 19 | DUNCAN | OK | 735332700 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26874 | PASS | 0 | 0 | 9219 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26874 | 25630 |
| 005313 | NORTH CENTRAL STATE COLLEGE | MANSFIELD | OH | 449061546 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.8 | 821 | 29313 | PASS | 7.04 | 821 | 11658 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27678 | 29313 |
| 005316 | COASTAL CAROLINA COMMUNITY COLLEGE | JACKSONVILLE | NC | 285466816 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11764 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11764 | 11755 |
| 005316 | COASTAL CAROLINA COMMUNITY COLLEGE | JACKSONVILLE | NC | 285466816 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30139 | PASS | 0 | 0 | 12484 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26853 | 30139 |
| 005317 | FORSYTH TECHNICAL COMMUNITY COLLEGE | WINSTON-SALEM | NC | 271035197 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.12 | 18 | 14680 | PASS | 100 | 18 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13179 | 14680 |
| 005317 | FORSYTH TECHNICAL COMMUNITY COLLEGE | WINSTON-SALEM | NC | 271035197 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17737 | PASS | 0 | 0 | 82 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17349 | 17737 |
| 005317 | FORSYTH TECHNICAL COMMUNITY COLLEGE | WINSTON-SALEM | NC | 271035197 | PUBLIC 2 TO 3 YEARS | 511599 | MENTAL AND SOCIAL HEALTH SERVICES AND ALLIED PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.08 | 15 | 17703 | PASS | 31.25 | 15 | 48 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17703 | 14825 |
| 005317 | FORSYTH TECHNICAL COMMUNITY COLLEGE | WINSTON-SALEM | NC | 271035197 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40166 | PASS | 0 | 0 | 22511 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40106 | 40166 |
| 005318 | CATAWBA VALLEY COMMUNITY COLLEGE | HICKORY | NC | 286028302 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.23 | 181 | 14705 | PASS | 100 | 181 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14705 | 14653 |
| 005320 | CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | 284013910 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.51 | 260 | 17216 | PASS | 100 | 260 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16425 | 17216 |
| 005320 | CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | 284013910 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38358 | PASS | 0 | 0 | 20703 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33230 | 38358 |
| 005320 | CAPE FEAR COMMUNITY COLLEGE | WILMINGTON | NC | 284013910 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.18 | 440 | 37259 | PASS | 2.24 | 440 | 19604 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36055 | 37259 |
| 005330 | FAYETTE COUNTY CAREER & TECHNICAL INSTITUTE | UNIONTOWN | PA | 154010122 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 1010 | 28036 | PASS | 9.72 | 1010 | 10381 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28036 | 27711 |
| 005335 | CENTRAL PENNSYLVANIA INSTITUTE OF SCIENCE AND TECHNOLOGY | PLEASANT GAP | PA | 168238644 | PUBLIC LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.24 | 980 | 30155 | PASS | 7.84 | 980 | 12500 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27811 | 30155 |
| 005335 | CENTRAL PENNSYLVANIA INSTITUTE OF SCIENCE AND TECHNOLOGY | PLEASANT GAP | PA | 168238644 | PUBLIC LESS THAN 2 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.48 | 540 | 36436 | PASS | 2.87 | 540 | 18781 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36436 | 33922 |
| 005335 | CENTRAL PENNSYLVANIA INSTITUTE OF SCIENCE AND TECHNOLOGY | PLEASANT GAP | PA | 168238644 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 1887 | 32484 | PASS | 12.72 | 1887 | 14829 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32484 | 31896 |
| 005339 | METRO TECHNOLOGY CENTERS SCHOOL DISTRICT #22 | OKLAHOMA CITY | OK | 731115240 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 405 | 23283 | PASS | 7.19 | 405 | 5628 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23283 | 21541 |
| 005339 | METRO TECHNOLOGY CENTERS SCHOOL DISTRICT #22 | OKLAHOMA CITY | OK | 731115240 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.08 | 1104 | 52965 | PASS | 3.12 | 1104 | 35310 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47501 | 52965 |
| 005339 | METRO TECHNOLOGY CENTERS SCHOOL DISTRICT #22 | OKLAHOMA CITY | OK | 731115240 | PUBLIC 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.84 | 1227 | 43142 | PASS | 4.81 | 1227 | 25487 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43142 | 42871 |
| 005339 | METRO TECHNOLOGY CENTERS SCHOOL DISTRICT #22 | OKLAHOMA CITY | OK | 731115240 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.37 | 632 | 46088 | PASS | 2.22 | 632 | 28433 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46021 | 46088 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 100305 | GRAPHIC AND PRINTING EQUIPMENT OPERATOR, GENERAL PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16110 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16110 | 14438 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27483 | PASS | 0 | 0 | 9828 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25828 | 27483 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33061 | PASS | 0 | 0 | 15406 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33061 | 32093 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15883 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15883 | 15562 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21288 | PASS | 0 | 0 | 3633 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21288 | 18853 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39432 | PASS | 0 | 0 | 21777 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37156 | 39432 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20256 | PASS | 0 | 0 | 2601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19191 | 20256 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28367 | PASS | 0 | 0 | 10712 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23192 | 28367 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27373 | PASS | 0 | 0 | 9718 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24136 | 27373 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25524 | PASS | 0 | 0 | 7869 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25524 | 24440 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30896 | PASS | 0 | 0 | 13241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27586 | 30896 |
| 005351 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MORRISTOWN | MORRISTOWN | TN | 378132094 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13107 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13107 | 10779 |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MCKENZIE | MCKENZIE | TN | 382011620 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16263 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16263 | 14359 |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MCKENZIE | MCKENZIE | TN | 382011620 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24175 | PASS | 0 | 0 | 6520 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24175 | 16652 |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MCKENZIE | MCKENZIE | TN | 382011620 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20263 | PASS | 0 | 0 | 2608 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20263 | 19337 |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MCKENZIE | MCKENZIE | TN | 382011620 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34200 | PASS | 0 | 0 | 16545 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32489 | 34200 |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MCKENZIE | MCKENZIE | TN | 382011620 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26991 | PASS | 0 | 0 | 9336 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23976 | 26991 |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MCKENZIE | MCKENZIE | TN | 382011620 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15189 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15189 | 14742 |
| 005353 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-LIVINGSTON | LIVINGSTON | TN | 385701291 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10461 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10461 | 10024 |
| 005353 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-LIVINGSTON | LIVINGSTON | TN | 385701291 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20872 | PASS | 0 | 0 | 3217 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20872 | 20129 |
| 005353 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-LIVINGSTON | LIVINGSTON | TN | 385701291 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22703 | PASS | 0 | 0 | 5048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22029 | 22703 |
| 005353 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-LIVINGSTON | LIVINGSTON | TN | 385701291 | PUBLIC 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23644 | PASS | 0 | 0 | 5989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23644 | 14491 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23207 | PASS | 0 | 0 | 5552 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23207 | 22479 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17926 | PASS | 0 | 0 | 271 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17926 | 16540 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21156 | PASS | 0 | 0 | 3501 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21156 | 14568 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22885 | PASS | 0 | 0 | 5230 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22885 | 12289 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22675 | PASS | 0 | 0 | 5020 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21764 | 22675 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24429 | PASS | 0 | 0 | 6774 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23481 | 24429 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27097 | PASS | 0 | 0 | 9442 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26770 | 27097 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24402 | PASS | 0 | 0 | 6747 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23272 | 24402 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30827 | PASS | 0 | 0 | 13172 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30827 | 30629 |
| 005354 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSON | JACKSON | TN | 383019609 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13683 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13683 | 11949 |
| 005356 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HOHENWALD | HOHENWALD | TN | 384622201 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10491 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10491 | 7567 |
| 005356 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HOHENWALD | HOHENWALD | TN | 384622201 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31343 | PASS | 0 | 0 | 13688 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30166 | 31343 |
| 005356 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HOHENWALD | HOHENWALD | TN | 384622201 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20629 | PASS | 0 | 0 | 2974 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20100 | 20629 |
| 005356 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HOHENWALD | HOHENWALD | TN | 384622201 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31535 | PASS | 0 | 0 | 13880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31535 | 30003 |
| 005356 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HOHENWALD | HOHENWALD | TN | 384622201 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16356 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15478 | 16356 |
| 005357 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CRUMP | CRUMP | TN | 383273402 | PUBLIC 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19076 | PASS | 0 | 0 | 1421 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19076 | 19008 |
| 005357 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CRUMP | CRUMP | TN | 383273402 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29411 | PASS | 0 | 0 | 11756 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27041 | 29411 |
| 005357 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CRUMP | CRUMP | TN | 383273402 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22836 | PASS | 0 | 0 | 5181 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22836 | 19440 |
| 005357 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - CRUMP | CRUMP | TN | 383273402 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9157 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9157 | 7160 |
| 005358 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ATHENS | ATHENS | TN | 373710848 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34560 | PASS | 0 | 0 | 16905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33737 | 34560 |
| 005358 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ATHENS | ATHENS | TN | 373710848 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26782 | PASS | 0 | 0 | 9127 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26126 | 26782 |
| 005358 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ATHENS | ATHENS | TN | 373710848 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27724 | PASS | 0 | 0 | 10069 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27028 | 27724 |
| 005358 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - ATHENS | ATHENS | TN | 373710848 | PUBLIC 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18330 | PASS | 0 | 0 | 675 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18330 | 14181 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.58 | 225 | 14184 | PASS | 100 | 225 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13227 | 14184 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14147 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13919 | 14147 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 314 | 14354 | PASS | 100 | 314 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14354 | 13675 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.33 | 241 | 18107 | PASS | 53.31 | 241 | 452 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17032 | 18107 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.86 | 225 | 25875 | PASS | 2.73 | 225 | 8220 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25875 | 25404 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19257 | PASS | 0 | 0 | 1602 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18180 | 19257 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27762 | PASS | 0 | 0 | 10107 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26115 | 27762 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36158 | PASS | 0 | 0 | 18503 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36158 | 34909 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30952 | PASS | 0 | 0 | 13297 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29221 | 30952 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24874 | PASS | 0 | 0 | 7219 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23893 | 24874 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 510603 | DENTAL LABORATORY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.04 | 8 | 17059 | PASS | 100 | 8 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17059 | 15914 |
| 005359 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - NASHVILLE | NASHVILLE | TN | 372094515 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34425 | PASS | 0 | 0 | 16770 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32386 | 34425 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11499 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11499 | 9950 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11730 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11730 | 6353 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 460101 | MASON/MASONRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7217 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7217 | 2519 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 460415 | BUILDING CONSTRUCTION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7979 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7979 | 27 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13006 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13006 | 10732 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24872 | PASS | 0 | 0 | 7217 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24872 | 20113 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16283 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16283 | 11802 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21209 | PASS | 0 | 0 | 3554 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20634 | 21209 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14762 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14762 | 11972 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17128 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17128 | 10573 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30854 | PASS | 0 | 0 | 13199 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30854 | 30801 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24106 | PASS | 0 | 0 | 6451 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24106 | 19863 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20783 | PASS | 0 | 0 | 3128 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19838 | 20783 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 510603 | DENTAL LABORATORY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15954 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15600 | 15954 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21026 | PASS | 0 | 0 | 3371 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20607 | 21026 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40209 | PASS | 0 | 0 | 22554 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36836 | 40209 |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-MEMPHIS | MEMPHIS | TN | 381053604 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14013 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14013 | 12702 |
| 005365 | YORK COUNTY SCHOOL OF TECHNOLOGY | YORK | PA | 174024696 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.46 | 1311 | 37788 | PASS | 6.51 | 1311 | 20133 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37788 | 37129 |
| 005372 | SOUTH PUGET SOUND COMMUNITY COLLEGE | OLYMPIA | WA | 985126292 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.47 | 264 | 55493 | PASS | 0.69 | 264 | 37838 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52304 | 55493 |
| 005373 | LAKE WASHINGTON INSTITUTE OF TECHNOLOGY | KIRKLAND | WA | 980348505 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.46 | 234 | 50475 | PASS | 0.71 | 234 | 32820 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50260 | 50475 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24525 | PASS | 0 | 0 | 6870 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24525 | 24262 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26858 | PASS | 0 | 0 | 9203 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24906 | 26858 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30320 | PASS | 0 | 0 | 12665 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30320 | 24935 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 53905 | PASS | 0 | 0 | 36250 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51517 | 53905 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18292 | PASS | 0 | 0 | 637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18292 | 17949 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32691 | PASS | 0 | 0 | 15036 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29577 | 32691 |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-SHELBYVILLE | SHELBYVILLE | TN | 371603697 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15876 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15876 | 12651 |
| 005380 | MID-STATE TECHNICAL COLLEGE | WISCONSIN RAPIDS | WI | 544945512 | PUBLIC 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.34 | 955 | 15060 | PASS | 100 | 955 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15060 | 14872 |
| 005380 | MID-STATE TECHNICAL COLLEGE | WISCONSIN RAPIDS | WI | 544945512 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 483 | 26996 | PASS | 5.17 | 483 | 9341 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23606 | 26996 |
| 005380 | MID-STATE TECHNICAL COLLEGE | WISCONSIN RAPIDS | WI | 544945512 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 483 | 38889 | PASS | 2.27 | 483 | 21234 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38642 | 38889 |
| 005380 | MID-STATE TECHNICAL COLLEGE | WISCONSIN RAPIDS | WI | 544945512 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 322 | 22737 | PASS | 6.33 | 322 | 5082 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21561 | 22737 |
| 005384 | NICOLET AREA TECHNICAL COLLEGE | RHINELANDER | WI | 545010518 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.84 | 276 | 32651 | PASS | 1.84 | 276 | 14996 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32651 | 31808 |
| 005384 | NICOLET AREA TECHNICAL COLLEGE | RHINELANDER | WI | 545010518 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 483 | 24800 | PASS | 6.75 | 483 | 7145 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24740 | 24800 |
| 005384 | NICOLET AREA TECHNICAL COLLEGE | RHINELANDER | WI | 545010518 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.27 | 621 | 48748 | PASS | 1.99 | 621 | 31093 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43158 | 48748 |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | WAUSAU | WI | 544011899 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.51 | 483 | 31924 | PASS | 3.38 | 483 | 14269 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30894 | 31924 |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | WAUSAU | WI | 544011899 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.77 | 656 | 36890 | PASS | 3.41 | 656 | 19235 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34139 | 36890 |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | WAUSAU | WI | 544011899 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 706 | 27599 | PASS | 7.09 | 706 | 9944 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27599 | 27396 |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | WAUSAU | WI | 544011899 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.12 | 309 | 27405 | PASS | 3.16 | 309 | 9750 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26672 | 27405 |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | WAUSAU | WI | 544011899 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 543 | 27700 | PASS | 5.4 | 543 | 10045 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26183 | 27700 |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | WAUSAU | WI | 544011899 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 321 | 20823 | PASS | 10.13 | 321 | 3168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20823 | 20816 |
| 005389 | GATEWAY TECHNICAL COLLEGE | KENOSHA | WI | 531441690 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.22 | 270 | 21985 | PASS | 6.23 | 270 | 4330 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20045 | 21985 |
| 005389 | GATEWAY TECHNICAL COLLEGE | KENOSHA | WI | 531441690 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.35 | 621 | 18504 | PASS | 73.14 | 621 | 849 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16351 | 18504 |
| 005390 | BLACKHAWK TECHNICAL COLLEGE | JANESVILLE | WI | 535475009 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 483 | 42408 | PASS | 1.95 | 483 | 24753 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42408 | 36237 |
| 005390 | BLACKHAWK TECHNICAL COLLEGE | JANESVILLE | WI | 535475009 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.3 | 483 | 36930 | PASS | 2.5 | 483 | 19275 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34308 | 36930 |
| 005390 | BLACKHAWK TECHNICAL COLLEGE | JANESVILLE | WI | 535475009 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.01 | 483 | 23973 | PASS | 7.64 | 483 | 6318 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22386 | 23973 |
| 005399 | MONMOUTH COUNTY VOCATIONAL SCHOOL DISTRICT | NEPTUNE | NJ | 077534473 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.69 | 483 | 13078 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13078 | 9214 |
| 005399 | MONMOUTH COUNTY VOCATIONAL SCHOOL DISTRICT | NEPTUNE | NJ | 077534473 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1 | 414 | 41140 | PASS | 1.76 | 414 | 23485 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38763 | 41140 |
| 005424 | SOUTH CENTRAL CAREER CENTER | WEST PLAINS | MO | 657753052 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20924 | PASS | 0 | 0 | 3269 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20924 | 19249 |
| 005424 | SOUTH CENTRAL CAREER CENTER | WEST PLAINS | MO | 657753052 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.86 | 483 | 25884 | PASS | 5.86 | 483 | 8229 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25577 | 25884 |
| 005426 | SIKESTON CAREER AND TECHNOLOGY CENTER | SIKESTON | MO | 638013347 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.84 | 1311 | 27033 | PASS | 13.97 | 1311 | 9378 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26643 | 27033 |
| 005429 | ROLLA TECHNICAL INSTITUTE CENTER | ROLLA | MO | 654013601 | PUBLIC 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 1866 | 32771 | PASS | 12.34 | 1866 | 15116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32207 | 32771 |
| 005429 | ROLLA TECHNICAL INSTITUTE CENTER | ROLLA | MO | 654013601 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 759 | 26591 | PASS | 8.49 | 759 | 8936 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23865 | 26591 |
| 005429 | ROLLA TECHNICAL INSTITUTE CENTER | ROLLA | MO | 654013601 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.61 | 759 | 29053 | PASS | 6.65 | 759 | 11398 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28087 | 29053 |
| 005430 | POPLAR BLUFF TECHNICAL CAREER CENTER | POPLAR BLUFF | MO | 639018960 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13002 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11205 | 13002 |
| 005430 | POPLAR BLUFF TECHNICAL CAREER CENTER | POPLAR BLUFF | MO | 639018960 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.56 | 483 | 30872 | PASS | 3.65 | 483 | 13217 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28405 | 30872 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005438 | SALINE COUNTY CAREER CENTER | MARSHALL | MO | 653401698 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 950 | 29471 | PASS | 8.03 | 950 | 11816 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29471 | 27912 |
| 005449 | CENTRAL CAROLINA COMMUNITY COLLEGE | SANFORD | NC | 273309000 | PUBLIC 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12629 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12629 | 9559 |
| 005449 | CENTRAL CAROLINA COMMUNITY COLLEGE | SANFORD | NC | 273309000 | PUBLIC 2 TO 3 YEARS | 190706 | CHILD DEVELOPMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14001 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12545 | 14001 |
| 005449 | CENTRAL CAROLINA COMMUNITY COLLEGE | SANFORD | NC | 273309000 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24388 | PASS | 0 | 0 | 6733 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19760 | 24388 |
| 005449 | CENTRAL CAROLINA COMMUNITY COLLEGE | SANFORD | NC | 273309000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38001 | PASS | 0 | 0 | 20346 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36194 | 38001 |
| 005449 | CENTRAL CAROLINA COMMUNITY COLLEGE | SANFORD | NC | 273309000 | PUBLIC 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16845 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16845 | 16512 |
| 005452 | TETERBORO SCHOOL OF AERONAUTICS | TETERBORO | NJ | 076081083 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.79 | 1657 | 43699 | PASS | 6.36 | 1657 | 26044 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42854 | 43699 |
| 005461 | SALEM COMMUNITY COLLEGE | CARNEYS POINT | NJ | 080692799 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.91 | 441 | 48185 | PASS | 1.44 | 441 | 30530 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42987 | 48185 |
| 005463 | ALAMANCE COMMUNITY COLLEGE | GRAHAM | NC | 272530000 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27291 | PASS | 0 | 0 | 9636 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24052 | 27291 |
| 005464 | RICHMOND COMMUNITY COLLEGE | HAMLET | NC | 283454522 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35942 | PASS | 0 | 0 | 18287 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32138 | 35942 |
| 005467 | SOWELA TECHNICAL COMMUNITY COLLEGE | LAKE CHARLES | LA | 706166950 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 66432 | PASS | 0 | 0 | 48777 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66432 | 63036 |
| 005467 | SOWELA TECHNICAL COMMUNITY COLLEGE | LAKE CHARLES | LA | 706166950 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34305 | PASS | 0 | 0 | 16650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33506 | 34305 |
| 005498 | WICHITA AREA TECHNICAL COLLEGE | WICHITA | KS | 672268101 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.25 | 1032 | 45782 | PASS | 3.66 | 1032 | 28127 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45425 | 45782 |
| 005498 | WICHITA AREA TECHNICAL COLLEGE | WICHITA | KS | 672268101 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 801 | 47397 | PASS | 2.69 | 801 | 29742 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47397 | 47247 |
| 005498 | WICHITA AREA TECHNICAL COLLEGE | WICHITA | KS | 672268101 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 629 | 23351 | PASS | 11.04 | 629 | 5696 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21002 | 23351 |
| 005498 | WICHITA AREA TECHNICAL COLLEGE | WICHITA | KS | 672268101 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 667 | 20610 | PASS | 22.57 | 667 | 2955 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16703 | 20610 |
| 005498 | WICHITA AREA TECHNICAL COLLEGE | WICHITA | KS | 672268101 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.25 | 680 | 30186 | PASS | 5.42 | 680 | 12531 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28614 | 30186 |
| 005498 | WICHITA AREA TECHNICAL COLLEGE | WICHITA | KS | 672268101 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.91 | 694 | 36281 | PASS | 3.72 | 694 | 18626 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36096 | 36281 |
| 005499 | SALINA AREA TECHNICAL COLLEGE | SALINA | KS | 674018195 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 693 | 35325 | PASS | 3.92 | 693 | 17670 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35053 | 35325 |
| 005499 | SALINA AREA TECHNICAL COLLEGE | SALINA | KS | 674018195 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 777 | 28804 | PASS | 6.96 | 777 | 11149 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28804 | 26028 |
| 005499 | SALINA AREA TECHNICAL COLLEGE | SALINA | KS | 674018195 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.94 | 1146 | 38942 | PASS | 5.38 | 1146 | 21287 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38436 | 38942 |
| 005499 | SALINA AREA TECHNICAL COLLEGE | SALINA | KS | 674018195 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.64 | 619 | 23428 | PASS | 10.72 | 619 | 5773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22794 | 23428 |
| 005500 | MANHATTAN AREA TECHNICAL COLLEGE | MANHATTAN | KS | 665032499 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.19 | 735 | 61363 | PASS | 1.68 | 735 | 43708 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61363 | 54640 |
| 005500 | MANHATTAN AREA TECHNICAL COLLEGE | MANHATTAN | KS | 665032499 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.52 | 759 | 30068 | PASS | 6.11 | 759 | 12413 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30068 | 27736 |
| 005500 | MANHATTAN AREA TECHNICAL COLLEGE | MANHATTAN | KS | 665032499 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.79 | 713 | 39700 | PASS | 3.23 | 713 | 22045 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34480 | 39700 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11475 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11475 | 8865 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10513 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10307 | 10513 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16421 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16421 | 14843 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28179 | PASS | 0 | 0 | 10524 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28160 | 28179 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28707 | PASS | 0 | 0 | 11052 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28707 | 27694 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33725 | PASS | 0 | 0 | 16070 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33725 | 27815 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36802 | PASS | 0 | 0 | 19147 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36802 | 35047 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 510711 | MEDICAL/HEALTH MANAGEMENT AND CLINICAL ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22518 | PASS | 0 | 0 | 4863 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22518 | 21088 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15716 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15504 | 15716 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32463 | PASS | 0 | 0 | 14808 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26406 | 32463 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28195 | PASS | 0 | 0 | 10540 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26784 | 28195 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17236 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16997 | 17236 |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | WAYCROSS | GA | 315014016 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15018 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15018 | 14720 |
| 005519 | DIMAN REGIONAL VOCATIONAL TECHNICAL INSTITUTE | FALL RIVER | MA | 027233519 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 1169 | 42537 | PASS | 4.69 | 1169 | 24882 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41865 | 42537 |
| 005523 | BLUE HILLS REGIONAL TECHNICAL SCHOOL | CANTON | MA | 020211398 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.82 | 1311 | 46476 | PASS | 4.54 | 1311 | 28821 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44247 | 46476 |
| 005526 | SOUTH CENTRAL LOUISIANA TECHNICAL COLLEGE | MORGAN CITY | LA | 703812148 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28443 | PASS | 0 | 0 | 10788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28310 | 28443 |
| 005526 | SOUTH CENTRAL LOUISIANA TECHNICAL COLLEGE | MORGAN CITY | LA | 703812148 | PUBLIC 2 TO 3 YEARS | 512601 | HEALTH AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18504 | PASS | 0 | 0 | 849 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18504 | 16408 |
| 005526 | SOUTH CENTRAL LOUISIANA TECHNICAL COLLEGE | MORGAN CITY | LA | 703812148 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24852 | PASS | 0 | 0 | 7197 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22391 | 24852 |
| 005526 | SOUTH CENTRAL LOUISIANA TECHNICAL COLLEGE | MORGAN CITY | LA | 703812148 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11412 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11412 | 10120 |
| 005532 | CAPE GIRARDEAU CAREER AND TECHNOLOGY CENTER | CAPE GIRARDEAU | MO | 637037511 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.16 | 386 | 17790 | PASS | 285.92 | 386 | 135 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17790 | 17445 |
| 005532 | CAPE GIRARDEAU CAREER AND TECHNOLOGY CENTER | CAPE GIRARDEAU | MO | 637037511 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 966 | 35194 | PASS | 5.5 | 966 | 17539 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35194 | 31229 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.59 | 913 | 16316 | PASS | 100 | 913 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16316 | 14100 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.84 | 655 | 22986 | PASS | 12.28 | 655 | 5331 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22986 | 22634 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 504 | 25570 | PASS | 6.36 | 504 | 7915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25570 | 25086 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 120505 | FOOD PREPARATION/PROFESSIONAL COOKING/KITCHEN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.89 | 202 | 22586 | PASS | 4.09 | 202 | 4931 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22287 | 22586 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 161601 | AMERICAN SIGN LANGUAGE (ASL). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 364 | 33083 | PASS | 2.35 | 364 | 15428 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33083 | 32025 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.93 | 897 | 22814 | PASS | 17.38 | 897 | 5159 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22677 | 22814 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.18 | 1633 | 39045 | PASS | 7.63 | 1633 | 21390 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39045 | 34713 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.86 | 759 | 26448 | PASS | 8.63 | 759 | 8793 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22722 | 26448 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.58 | 1380 | 24708 | PASS | 19.56 | 1380 | 7053 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22886 | 24708 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 480506 | SHEET METAL TECHNOLOGY/SHEETWORKING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 759 | 43135 | PASS | 2.97 | 759 | 25480 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40409 | 43135 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 933 | 32627 | PASS | 6.23 | 933 | 14972 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29614 | 32627 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 480510 | COMPUTER NUMERICALLY CONTROLLED (CNC) MACHINIST TECHNOLOGY/CNC MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 507 | 44579 | PASS | 1.88 | 507 | 26924 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43734 | 44579 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 437 | 28361 | PASS | 4.08 | 437 | 10706 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25655 | 28361 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 159 | 28820 | PASS | 1.42 | 159 | 11165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27171 | 28820 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.57 | 267 | 16908 | PASS | 100 | 267 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16908 | 16007 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 982 | 41882 | PASS | 4.05 | 982 | 24227 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41882 | 41143 |
| 005533 | SAINT PAUL COLLEGE - A COMMUNITY & TECHNICAL COLLEGE | ST PAUL | MN | 551021800 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.29 | 90 | 30305 | PASS | 0.71 | 90 | 12650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28054 | 30305 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.76 | 608 | 22014 | PASS | 13.94 | 608 | 4359 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20232 | 22014 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 150201 | CIVIL ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.87 | 1304 | 45419 | PASS | 4.69 | 1304 | 27764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41843 | 45419 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 150506 | WATER QUALITY AND WASTEWATER TREATMENT MANAGEMENT AND RECYCLING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 999 | 45732 | PASS | 3.55 | 999 | 28077 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45732 | 45485 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 151303 | ARCHITECTURAL DRAFTING AND ARCHITECTURAL CAD/CADD. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.1 | 824 | 39054 | PASS | 3.85 | 824 | 21399 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39054 | 38811 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.45 | 1380 | 39901 | PASS | 6.2 | 1380 | 22246 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39901 | 38089 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.91 | 759 | 39580 | PASS | 3.46 | 759 | 21925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39580 | 35471 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.66 | 734 | 44095 | PASS | 2.77 | 734 | 26440 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42137 | 44095 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.29 | 1150 | 34938 | PASS | 6.65 | 1150 | 17283 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34938 | 33521 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 759 | 42514 | PASS | 3.05 | 759 | 24859 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38249 | 42514 |
| 005534 | ST. CLOUD TECHNICAL AND COMMUNITY COLLEGE | ST CLOUD | MN | 563031240 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 826 | 34869 | PASS | 4.79 | 826 | 17214 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34869 | 33846 |
| 005535 | PINE TECHNICAL AND COMMUNITY COLLEGE | PINE CITY | MN | 550632198 | PUBLIC 2 TO 3 YEARS | 512602 | HOME HEALTH AIDE/HOME ATTENDANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.39 | 680 | 28376 | PASS | 6.34 | 680 | 10721 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28209 | 28376 |
| 005535 | PINE TECHNICAL AND COMMUNITY COLLEGE | PINE CITY | MN | 550632198 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.96 | 991 | 33441 | PASS | 6.27 | 991 | 15786 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33441 | 32997 |
| 005537 | SOUTH CENTRAL COLLEGE | NORTH MANKATO | MN | 560011920 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.3 | 528 | 40408 | PASS | 2.32 | 528 | 22753 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40408 | 38994 |
| 005537 | SOUTH CENTRAL COLLEGE | NORTH MANKATO | MN | 560011920 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.79 | 759 | 27156 | PASS | 7.98 | 759 | 9501 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26495 | 27156 |
| 005537 | SOUTH CENTRAL COLLEGE | NORTH MANKATO | MN | 560011920 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.46 | 1217 | 35151 | PASS | 6.95 | 1217 | 17496 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35151 | 34072 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.93 | 1426 | 14355 | ZONE | 100 | 1426 | 0 | FAIL | 10.58 | 1519 | 14355 | ZONE | 100 | 1519 | 0 | FAIL | 14355 | 12657 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.59 | 1657 | 29638 | PASS | 13.82 | 1657 | 11983 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26310 | 29638 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.94 | 828 | 28132 | PASS | 7.9 | 828 | 10477 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28132 | 27816 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.42 | 1795 | 40556 | PASS | 7.83 | 1795 | 22901 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40483 | 40556 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 759 | 60810 | PASS | 1.75 | 759 | 43155 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60810 | 59251 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.88 | 759 | 40178 | PASS | 3.36 | 759 | 22523 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40178 | 39532 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 943 | 46269 | PASS | 3.29 | 943 | 28614 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46269 | 44160 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 1446 | 37234 | PASS | 7.38 | 1446 | 19579 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37234 | 34427 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 649 | 26271 | PASS | 7.53 | 649 | 8616 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26271 | 26242 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.09 | 280 | 25511 | PASS | 3.56 | 280 | 7856 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23610 | 25511 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 510712 | MEDICAL RECEPTION/RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.71 | 177 | 24880 | PASS | 2.44 | 177 | 7225 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21812 | 24880 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.26 | 651 | 28798 | PASS | 5.84 | 651 | 11143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28042 | 28798 |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL COLLEGE | PERHAM | MN | 565731405 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.63 | 761 | 20955 | PASS | 23.06 | 761 | 3300 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19599 | 20955 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.08 | 1076 | 51567 | PASS | 3.17 | 1076 | 33912 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46688 | 51567 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 460101 | MASON/MASONRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.07 | 759 | 36583 | PASS | 4 | 759 | 18928 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36583 | 34353 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 1657 | 33323 | PASS | 10.57 | 1657 | 15668 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32920 | 33323 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 897 | 45652 | PASS | 3.2 | 897 | 27997 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45652 | 45313 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 1657 | 35031 | PASS | 9.53 | 1657 | 17376 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34072 | 35031 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.06 | 1380 | 44997 | PASS | 5.04 | 1380 | 27342 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44568 | 44997 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.86 | 759 | 40717 | PASS | 3.29 | 759 | 23062 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39573 | 40717 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.61 | 586 | 36282 | PASS | 3.14 | 586 | 18627 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36282 | 36098 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.1 | 885 | 28492 | PASS | 8.16 | 885 | 10837 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27260 | 28492 |
| 005544 | ALEXANDRIA TECHNICAL AND COMMUNITY COLLEGE | ALEXANDRIA | MN | 563083799 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 1229 | 37372 | PASS | 6.23 | 1229 | 19717 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37372 | 35700 |
| 005586 | LINDSEY HOPKINS TECHNICAL COLLEGE | MIAMI | FL | 331274692 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28515 | PASS | 0 | 0 | 10860 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28515 | 27504 |
| 005594 | ERWIN TECHNICAL COLLEGE | TAMPA | FL | 336108255 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28399 | PASS | 0 | 0 | 10744 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25277 | 28399 |
| 005594 | ERWIN TECHNICAL COLLEGE | TAMPA | FL | 336108255 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21796 | PASS | 0 | 0 | 4141 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20543 | 21796 |
| 005594 | ERWIN TECHNICAL COLLEGE | TAMPA | FL | 336108255 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19658 | PASS | 0 | 0 | 2003 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18679 | 19658 |
| 005594 | ERWIN TECHNICAL COLLEGE | TAMPA | FL | 336108255 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33128 | PASS | 0 | 0 | 15473 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31356 | 33128 |
| 005594 | ERWIN TECHNICAL COLLEGE | TAMPA | FL | 336108255 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34567 | PASS | 0 | 0 | 16912 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32272 | 34567 |
| 005594 | ERWIN TECHNICAL COLLEGE | TAMPA | FL | 336108255 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13822 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13822 | 13367 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16037 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16037 | 14071 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11079 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11079 | 7828 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13590 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13590 | 12489 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12809 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12809 | 12652 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29286 | PASS | 0 | 0 | 11631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29286 | 26655 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16383 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16383 | 11447 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25409 | PASS | 0 | 0 | 7754 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25409 | 22075 |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | DENVER | CO | 802032197 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19157 | PASS | 0 | 0 | 1502 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18198 | 19157 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12561 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12561 | 10602 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12263 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12263 | 9715 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15036 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15036 | 13175 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15256 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15256 | 14453 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22033 | PASS | 0 | 0 | 4378 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21803 | 22033 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30228 | PASS | 0 | 0 | 12573 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30153 | 30228 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29348 | PASS | 0 | 0 | 11693 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29348 | 26361 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23178 | PASS | 0 | 0 | 5523 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23178 | 22831 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32288 | PASS | 0 | 0 | 14633 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32288 | 29727 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23939 | PASS | 0 | 0 | 6284 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23099 | 23939 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25607 | PASS | 0 | 0 | 7952 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25607 | 21812 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24328 | PASS | 0 | 0 | 6673 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24328 | 23642 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23161 | PASS | 0 | 0 | 5506 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23161 | 22825 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23256 | PASS | 0 | 0 | 5601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20358 | 23256 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32214 | PASS | 0 | 0 | 14559 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32214 | 31016 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21151 | PASS | 0 | 0 | 3496 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21151 | 18143 |
| 005599 | AUGUSTA TECHNICAL COLLEGE | AUGUSTA | GA | 309063399 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13028 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13028 | 11966 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13875 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13875 | 11699 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20652 | PASS | 0 | 0 | 2997 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20652 | 20639 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30621 | PASS | 0 | 0 | 12966 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30621 | 29978 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31615 | PASS | 0 | 0 | 13960 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31615 | 30249 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25770 | PASS | 0 | 0 | 8115 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25734 | 25770 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35734 | PASS | 0 | 0 | 18079 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35734 | 32941 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22875 | PASS | 0 | 0 | 5220 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22875 | 21554 |
| 005600 | ATHENS TECHNICAL COLLEGE | ATHENS | GA | 306011579 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20320 | PASS | 0 | 0 | 2665 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19023 | 20320 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.65 | 603 | 12942 | PASS | 100 | 603 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12942 | 12590 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.43 | 792 | 14564 | PASS | 100 | 792 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14564 | 11112 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 304 | 16381 | PASS | 100 | 304 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16381 | 15977 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.51 | 268 | 17725 | PASS | 382.85 | 268 | 70 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17725 | 17611 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.08 | 480 | 23052 | PASS | 8.89 | 480 | 5397 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20529 | 23052 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.41 | 138 | 33388 | PASS | 0.87 | 138 | 15733 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33388 | 24489 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.02 | 934 | 23197 | PASS | 16.85 | 934 | 5542 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23197 | 18357 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.19 | 504 | 23004 | PASS | 9.42 | 504 | 5349 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23004 | 17944 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.53 | 405 | 26333 | PASS | 4.66 | 405 | 8678 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26333 | 21552 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.4 | 82 | 20261 | PASS | 3.14 | 82 | 2606 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18482 | 20261 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.2 | 502 | 22786 | PASS | 9.78 | 502 | 5131 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19580 | 22786 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18065 | PASS | 0 | 0 | 410 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17904 | 18065 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 568 | 31211 | PASS | 4.19 | 568 | 13556 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31211 | 31005 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.76 | 529 | 19120 | PASS | 36.1 | 529 | 1465 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19120 | 15674 |
| 005601 | ALBANY TECHNICAL COLLEGE | ALBANY | GA | 317012648 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.58 | 497 | 19201 | PASS | 32.14 | 497 | 1546 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19201 | 18799 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11454 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11454 | 9576 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14300 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14272 | 14300 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16666 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15922 | 16666 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27576 | PASS | 0 | 0 | 9921 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27576 | 26195 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25646 | PASS | 0 | 0 | 7991 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21855 | 25646 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30503 | PASS | 0 | 0 | 12848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30503 | 29584 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25918 | PASS | 0 | 0 | 8263 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22737 | 25918 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39482 | PASS | 0 | 0 | 21827 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34300 | 39482 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17822 | PASS | 0 | 0 | 167 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17056 | 17822 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27076 | PASS | 0 | 0 | 9421 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27076 | 26650 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31609 | PASS | 0 | 0 | 13954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31151 | 31609 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18838 | PASS | 0 | 0 | 1183 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18838 | 17700 |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | THOMASVILLE | GA | 317922622 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15609 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15112 | 15609 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12841 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12841 | 12225 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15097 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14394 | 15097 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11295 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11255 | 11295 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18494 | PASS | 0 | 0 | 839 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16430 | 18494 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32246 | PASS | 0 | 0 | 14591 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30166 | 32246 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27740 | PASS | 0 | 0 | 10085 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27740 | 25803 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47788 | PASS | 0 | 0 | 30133 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40495 | 47788 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30212 | PASS | 0 | 0 | 12557 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30212 | 29269 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17640 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16531 | 17640 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32743 | PASS | 0 | 0 | 15088 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28959 | 32743 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16328 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16328 | 15426 |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | AMERICUS | GA | 317098167 | PUBLIC 2 TO 3 YEARS | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19157 | PASS | 0 | 0 | 1502 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17998 | 19157 |
| 005618 | SAVANNAH TECHNICAL COLLEGE | SAVANNAH | GA | 314055594 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12103 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12103 | 9834 |
| 005618 | SAVANNAH TECHNICAL COLLEGE | SAVANNAH | GA | 314055594 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23480 | PASS | 0 | 0 | 5825 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20542 | 23480 |
| 005618 | SAVANNAH TECHNICAL COLLEGE | SAVANNAH | GA | 314055594 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20644 | PASS | 0 | 0 | 2989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16350 | 20644 |
| 005618 | SAVANNAH TECHNICAL COLLEGE | SAVANNAH | GA | 314055594 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32729 | PASS | 0 | 0 | 15074 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29671 | 32729 |
| 005618 | SAVANNAH TECHNICAL COLLEGE | SAVANNAH | GA | 314055594 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19152 | PASS | 0 | 0 | 1497 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19152 | 18724 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11527 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11527 | 10036 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17960 | PASS | 0 | 0 | 305 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17960 | 16181 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30966 | PASS | 0 | 0 | 13311 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26886 | 30966 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23090 | PASS | 0 | 0 | 5435 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23090 | 21435 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 45961 | PASS | 0 | 0 | 28306 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45961 | 41817 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17057 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17057 | 14982 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18309 | PASS | 0 | 0 | 654 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15764 | 18309 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19907 | PASS | 0 | 0 | 2252 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18566 | 19907 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31729 | PASS | 0 | 0 | 14074 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29630 | 31729 |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | CLARKESVILLE | GA | 305230000 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17671 | PASS | 0 | 0 | 16 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17671 | 15381 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13565 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13565 | 12082 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29269 | PASS | 0 | 0 | 11614 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28587 | 29269 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26084 | PASS | 0 | 0 | 8429 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24753 | 26084 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28147 | PASS | 0 | 0 | 10492 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28147 | 26757 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22289 | PASS | 0 | 0 | 4634 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19891 | 22289 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20072 | PASS | 0 | 0 | 2417 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19111 | 20072 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34145 | PASS | 0 | 0 | 16490 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33011 | 34145 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20569 | PASS | 0 | 0 | 2914 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19557 | 20569 |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | MARIETTA | GA | 300603300 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16366 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16366 | 13873 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12184 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12184 | 9747 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17180 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17180 | 13024 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18445 | PASS | 0 | 0 | 790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17100 | 18445 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20276 | PASS | 0 | 0 | 2621 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20276 | 17716 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19572 | PASS | 0 | 0 | 1917 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18244 | 19572 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19176 | PASS | 0 | 0 | 1521 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18241 | 19176 |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | GRIFFIN | GA | 302232097 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31894 | PASS | 0 | 0 | 14239 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28872 | 31894 |
| 005622 | GEORGIA PIEDMONT TECHNICAL COLLEGE | CLARKSTON | GA | 300212397 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13434 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13434 | 8110 |
| 005622 | GEORGIA PIEDMONT TECHNICAL COLLEGE | CLARKSTON | GA | 300212397 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35586 | PASS | 0 | 0 | 17931 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35586 | 32148 |
| 005622 | GEORGIA PIEDMONT TECHNICAL COLLEGE | CLARKSTON | GA | 300212397 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38553 | PASS | 0 | 0 | 20898 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34753 | 38553 |
| 005624 | COLUMBUS TECHNICAL COLLEGE | COLUMBUS | GA | 319046572 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11251 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11251 | 9741 |
| 005624 | COLUMBUS TECHNICAL COLLEGE | COLUMBUS | GA | 319046572 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14643 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14643 | 12915 |
| 005624 | COLUMBUS TECHNICAL COLLEGE | COLUMBUS | GA | 319046572 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23727 | PASS | 0 | 0 | 6072 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23727 | 21803 |
| 005624 | COLUMBUS TECHNICAL COLLEGE | COLUMBUS | GA | 319046572 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21367 | PASS | 0 | 0 | 3712 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18831 | 21367 |
| 005624 | COLUMBUS TECHNICAL COLLEGE | COLUMBUS | GA | 319046572 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19891 | PASS | 0 | 0 | 2236 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19617 | 19891 |
| 005624 | COLUMBUS TECHNICAL COLLEGE | COLUMBUS | GA | 319046572 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33399 | PASS | 0 | 0 | 15744 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32635 | 33399 |
| 005691 | SHELTON STATE COMMUNITY COLLEGE | TUSCALOOSA | AL | 354054017 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30490 | PASS | 0 | 0 | 12835 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28720 | 30490 |
| 005692 | REID STATE TECHNICAL COLLEGE | EVERGREEN | AL | 364010000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10582 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10582 | 10436 |
| 005692 | REID STATE TECHNICAL COLLEGE | EVERGREEN | AL | 364010000 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28970 | PASS | 0 | 0 | 11315 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28970 | 25660 |
| 005692 | REID STATE TECHNICAL COLLEGE | EVERGREEN | AL | 364010000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31420 | PASS | 0 | 0 | 13765 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30334 | 31420 |
| 005692 | REID STATE TECHNICAL COLLEGE | EVERGREEN | AL | 364010000 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14436 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14116 | 14436 |
| 005697 | NORTHWEST - SHOALS COMMUNITY COLLEGE | MUSCLE SHOALS | AL | 356623206 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 483 | 8202 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8202 | 5745 |
| 005697 | NORTHWEST - SHOALS COMMUNITY COLLEGE | MUSCLE SHOALS | AL | 356623206 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.7 | 586 | 34313 | PASS | 3.51 | 586 | 16658 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33950 | 34313 |
| 005733 | BEVILL STATE COMMUNITY COLLEGE | SUMITON | AL | 351480000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8908 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8908 | 5349 |
| 005733 | BEVILL STATE COMMUNITY COLLEGE | SUMITON | AL | 351480000 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24658 | PASS | 0 | 0 | 7003 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21734 | 24658 |
| 005733 | BEVILL STATE COMMUNITY COLLEGE | SUMITON | AL | 351480000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31552 | PASS | 0 | 0 | 13897 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31130 | 31552 |
| 005734 | H. COUNCILL TRENHOLM STATE COMMUNITY COLLEGE | MONTGOMERY | AL | 361080020 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21477 | PASS | 0 | 0 | 3822 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21176 | 21477 |
| 005734 | H. COUNCILL TRENHOLM STATE COMMUNITY COLLEGE | MONTGOMERY | AL | 361080020 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37570 | PASS | 0 | 0 | 19915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35299 | 37570 |
| 005752 | CLOVER PARK TECHNICAL COLLEGE | LAKEWOOD | WA | 984994004 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.8 | 812 | 44896 | PASS | 2.98 | 812 | 27241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43195 | 44896 |
| 005753 | OWENS STATE COMMUNITY COLLEGE | PERRYSBURG | OH | 435510000 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.08 | 696 | 17039 | PASS | 100 | 696 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17039 | 12455 |
| 005753 | OWENS STATE COMMUNITY COLLEGE | PERRYSBURG | OH | 435510000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.84 | 990 | 34850 | PASS | 5.75 | 990 | 17195 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34102 | 34850 |
| 005754 | ROWAN-CABARRUS COMMUNITY COLLEGE | SALISBURY | NC | 281468357 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14057 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14057 | 13467 |
| 005754 | ROWAN-CABARRUS COMMUNITY COLLEGE | SALISBURY | NC | 281468357 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32954 | PASS | 0 | 0 | 15299 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32954 | 29975 |
| 005754 | ROWAN-CABARRUS COMMUNITY COLLEGE | SALISBURY | NC | 281468357 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18134 | PASS | 0 | 0 | 479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18134 | 15920 |
| 005754 | ROWAN-CABARRUS COMMUNITY COLLEGE | SALISBURY | NC | 281468357 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38149 | PASS | 0 | 0 | 20494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35674 | 38149 |
| 005757 | LAKE SUPERIOR COLLEGE | DULUTH | MN | 558113399 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.52 | 759 | 30071 | PASS | 6.11 | 759 | 12416 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30071 | 27876 |
| 005757 | LAKE SUPERIOR COLLEGE | DULUTH | MN | 558113399 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.23 | 1040 | 24554 | PASS | 15.07 | 1040 | 6899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23317 | 24554 |
| 005757 | LAKE SUPERIOR COLLEGE | DULUTH | MN | 558113399 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.39 | 759 | 17259 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17259 | 13378 |
| 005757 | LAKE SUPERIOR COLLEGE | DULUTH | MN | 558113399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.44 | 1622 | 36522 | PASS | 8.59 | 1622 | 18867 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36231 | 36522 |
| 005759 | NORTHWEST TECHNICAL COLLEGE - BEMIDJI | BEMIDJI | MN | 566014907 | PUBLIC 2 TO 3 YEARS | 460000 | CONSTRUCTION TRADES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.58 | 288 | 48841 | PASS | 0.92 | 288 | 31186 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48841 | 42950 |
| 005759 | NORTHWEST TECHNICAL COLLEGE - BEMIDJI | BEMIDJI | MN | 566014907 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 1082 | 49454 | PASS | 3.4 | 1082 | 31799 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49454 | 44001 |
| 005759 | NORTHWEST TECHNICAL COLLEGE - BEMIDJI | BEMIDJI | MN | 566014907 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 759 | 24854 | PASS | 10.54 | 759 | 7199 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23677 | 24854 |
| 005759 | NORTHWEST TECHNICAL COLLEGE - BEMIDJI | BEMIDJI | MN | 566014907 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.83 | 552 | 30093 | PASS | 4.43 | 552 | 12438 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30061 | 30093 |
| 005759 | NORTHWEST TECHNICAL COLLEGE - BEMIDJI | BEMIDJI | MN | 566014907 | PUBLIC 2 TO 3 YEARS | 520101 | BUSINESS/COMMERCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 296 | 25818 | PASS | 3.62 | 296 | 8163 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25818 | 22769 |
| 005761 | L. E. FLETCHER TECHNICAL COMMUNITY COLLEGE | SCHRIEVER | LA | 703953232 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21429 | PASS | 0 | 0 | 3774 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21429 | 13839 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12293 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12293 | 10558 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14940 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14940 | 9968 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14202 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14162 | 14202 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18116 | PASS | 0 | 0 | 461 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18116 | 16402 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47945 | PASS | 0 | 0 | 30290 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39323 | 47945 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33459 | PASS | 0 | 0 | 15804 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28667 | 33459 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33822 | PASS | 0 | 0 | 16167 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32873 | 33822 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18761 | PASS | 0 | 0 | 1106 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18761 | 18454 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26320 | PASS | 0 | 0 | 8665 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24216 | 26320 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30513 | PASS | 0 | 0 | 12858 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29070 | 30513 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16202 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16202 | 16042 |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | WARNER ROBINS | GA | 310882729 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16029 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16029 | 14834 |
| 006136 | NATIONAL AVIATION ACADEMY - NEW ENGLAND | CONCORD | MA | 017422620 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.9 | 1978 | 40302 | PASS | 8.73 | 1978 | 22647 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40302 | 37310 |
| 006181 | BRIDGEPORT HOSPITAL SCHOOL OF NURSING | BRIDGEPORT | CT | 066102896 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.26 | 2400 | 73503 | PASS | 4.29 | 2400 | 55848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66788 | 73503 |
| 006273 | MERCY COLLEGE OF HEALTH SCIENCES | DES MOINES | IA | 503091239 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.24 | 1174 | 52291 | PASS | 3.38 | 1174 | 34636 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50799 | 52291 |
| 006322 | SIGNATURE HEALTHCARE BROCKTON HOSPITAL SCHOOL OF NURSING | BROCKTON | MA | 023023395 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.93 | 2986 | 60492 | PASS | 6.97 | 2986 | 42837 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60492 | 59526 |
| 006385 | CHAMBERLAIN COLLEGE OF NURSING | ADDISON | IL | 601010000 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 8.83 | 4488 | 50778 | ZONE | 13.54 | 4488 | 33123 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48593 | 50778 |
| 006385 | CHAMBERLAIN COLLEGE OF NURSING | ADDISON | IL | 601010000 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 3.77 | 2658 | 70485 | PASS | 5.03 | 2658 | 52830 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70485 | 68186 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006385 | CHAMBERLAIN COLLEGE OF NURSING | ADDISON | IL | 601010000 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 05 - MASTERS DEGREE | PASS | | 3.32 | 2649 | 79698 | PASS | 4.26 | 2649 | 62043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 79698 | 79300 |
| 006392 | RESEARCH MEDICAL CENTER | KANSAS CITY | MO | 641321199 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 2.1 | 1171 | 55694 | PASS | 3.07 | 1171 | 38039 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55634 | 55694 |
| 006392 | RESEARCH MEDICAL CENTER | KANSAS CITY | MO | 641321199 | PROPRIETARY 4 YEARS OR MORE | 513802 | NURSING ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 0.29 | 351 | 120718 | PASS | 0.34 | 351 | 103063 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 120718 | 100608 |
| 006404 | NEBRASKA METHODIST COLLEGE OF NURSING & ALLIED HEALTH | OMAHA | NE | 681142852 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.35 | 1311 | 24475 | PASS | 19.22 | 1311 | 6820 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22917 | 24475 |
| 006417 | HOLY NAME MEDICAL CENTER SCHOOL OF NURSING | TEANECK | NJ | 076664254 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 2761 | 67706 | PASS | 5.51 | 2761 | 50051 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62637 | 67706 |
| 006420 | MONTCLAIR HOSPITAL LLC | MONTCLAIR | NJ | 070424898 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 2001 | 65430 | PASS | 4.18 | 2001 | 47775 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62878 | 65430 |
| 006421 | JFK MEDICAL CENTER MUHLENBERG HAROLD B. AND DOROTHY A. SNYDER SCH | PLAINFIELD | NJ | 070613399 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.61 | 1795 | 49684 | PASS | 5.6 | 1795 | 32029 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47601 | 49684 |
| 006421 | JFK MEDICAL CENTER MUHLENBERG HAROLD B. AND DOROTHY A. SNYDER SCH | PLAINFIELD | NJ | 070613399 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.59 | 3017 | 65608 | PASS | 6.29 | 3017 | 47953 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62795 | 65608 |
| 006435 | ARNOT OGDEN MEDICAL CENTER | ELMIRA | NY | 149051676 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.55 | 3207 | 57688 | PASS | 8.01 | 3207 | 40033 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55228 | 57688 |
| 006478 | MERCY SCHOOL OF NURSING | CHARLOTTE | NC | 282736631 | PUBLIC 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 1772 | 54740 | PASS | 4.77 | 1772 | 37085 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52559 | 54740 |
| 006507 | TRINITY HEALTH SYSTEM SCHOOL OF NURSING | STEUBENVILLE | OH | 439522667 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.95 | 1893 | 47820 | PASS | 6.27 | 1893 | 30165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47820 | 47086 |
| 006534 | CITIZENS SCHOOL OF NURSING | NEW KENSINGTON | PA | 150686591 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 2048 | 48613 | PASS | 6.61 | 2048 | 30958 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46106 | 48613 |
| 006537 | CONEMAUGH MEMORIAL MEDICAL CENTER | JOHNSTOWN | PA | 159054398 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.4 | 1455 | 33014 | PASS | 9.47 | 1455 | 15359 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31925 | 33014 |
| 006537 | CONEMAUGH MEMORIAL MEDICAL CENTER | JOHNSTOWN | PA | 159054398 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.22 | 2761 | 52883 | PASS | 7.83 | 2761 | 35228 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51139 | 52883 |
| 006551 | ST MARGARET MEMORIAL HOSPITAL SCHOOL OF NURSING | PITTSBURGH | PA | 152383205 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 1697 | 51816 | PASS | 4.96 | 1697 | 34161 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49688 | 51816 |
| 006551 | ST MARGARET MEMORIAL HOSPITAL SCHOOL OF NURSING | PITTSBURGH | PA | 152383205 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.32 | 1311 | 39430 | PASS | 6.02 | 1311 | 21775 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37122 | 39430 |
| 006560 | OHIO VALLEY GENERAL HOSPITAL SCHOOL OF NURSING | MCKEES ROCKS | PA | 151361694 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.06 | 3571 | 50547 | PASS | 10.85 | 3571 | 32892 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48348 | 50547 |
| 006565 | READING HOSPITAL SCHOOL OF HEALTH SCIENCES | WEST READING | PA | 196111744 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.26 | 2355 | 55240 | PASS | 6.26 | 2355 | 37585 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53641 | 55240 |
| 006574 | ST. LUKE'S HOSPITAL OF BETHLEHEM, PA | BETHLEHEM | PA | 180151065 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513899 | REGISTERED NURSING, NURSING ADMINISTRATION, NURSING RESEARCH AND CLINICAL NURSING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.49 | 1974 | 56456 | PASS | 5.08 | 1974 | 38801 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53449 | 56456 |
| 006577 | UPMC SHADYSIDE | PITTSBURGH | PA | 152321381 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 2525 | 55509 | PASS | 6.67 | 2525 | 37854 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52497 | 55509 |
| 006582 | WASHINGTON HOSPITAL (THE) | WASHINGTON | PA | 153013398 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.45 | 1657 | 37187 | PASS | 8.48 | 1657 | 19532 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37187 | 35998 |
| 006582 | WASHINGTON HOSPITAL (THE) | WASHINGTON | PA | 153013398 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.89 | 2691 | 54972 | PASS | 7.21 | 2691 | 37317 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54972 | 53939 |
| 006583 | WESTERN PENNSYLVANIA HOSPITAL SCHOOL OF NURSING | PITTSBURGH | PA | 152241790 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.4 | 1657 | 48687 | PASS | 5.33 | 1657 | 31032 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48021 | 48687 |
| 006606 | BAPTIST HEALTH SYSTEM SCHOOL OF HEALTH PROFESSIONS | SAN ANTONIO | TX | 782293234 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.44 | 1690 | 38061 | PASS | 8.28 | 1690 | 20406 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36517 | 38061 |
| 006606 | BAPTIST HEALTH SYSTEM SCHOOL OF HEALTH PROFESSIONS | SAN ANTONIO | TX | 782293234 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 1584 | 55816 | PASS | 4.15 | 1584 | 38161 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45224 | 55816 |
| 006606 | BAPTIST HEALTH SYSTEM SCHOOL OF HEALTH PROFESSIONS | SAN ANTONIO | TX | 782293234 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 3.43 | 2115 | 61560 | PASS | 4.81 | 2115 | 43905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61560 | 61054 |
| 006606 | BAPTIST HEALTH SYSTEM SCHOOL OF HEALTH PROFESSIONS | SAN ANTONIO | TX | 782293234 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 1479 | 36300 | PASS | 7.93 | 1479 | 18645 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35497 | 36300 |
| 006612 | COVENANT SCHOOL OF NURSING AND ALLIED HEALTH | LUBBOCK | TX | 794070120 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 983 | 49926 | PASS | 3.04 | 983 | 32271 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49622 | 49926 |
| 006612 | COVENANT SCHOOL OF NURSING AND ALLIED HEALTH | LUBBOCK | TX | 794070120 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.54 | 1360 | 53525 | PASS | 3.79 | 1360 | 35870 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51879 | 53525 |
| 006656 | COLLEGE OF DU PAGE | GLEN ELLYN | IL | 601376599 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.01 | 374 | 18563 | PASS | 41.18 | 374 | 908 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18563 | 16892 |
| 006656 | COLLEGE OF DU PAGE | GLEN ELLYN | IL | 601376599 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.64 | 1191 | 45040 | PASS | 4.34 | 1191 | 27385 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42710 | 45040 |
| 006666 | LUTHERAN SCHOOL OF NURSING | SAINT LOUIS | MO | 631183909 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.1 | 2099 | 51107 | PASS | 6.27 | 2099 | 33452 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51104 | 51107 |
| 006731 | CASA LOMA COLLEGE | VAN NUYS | CA | 914054523 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 870 | 18357 | PASS | 123.93 | 870 | 702 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17242 | 18357 |
| 006731 | CASA LOMA COLLEGE | VAN NUYS | CA | 914054523 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.92 | 3261 | 25234 | FAIL | 43.02 | 3261 | 7579 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25234 | 21806 |
| 006731 | CASA LOMA COLLEGE | VAN NUYS | CA | 914054523 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.8 | 2328 | 34195 | PASS | 14.07 | 2328 | 16540 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32612 | 34195 |
| 006750 | VALENCIA COLLEGE | ORLANDO | FL | 328023028 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.86 | 371 | 42934 | PASS | 1.46 | 371 | 25279 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42063 | 42934 |
| 006753 | ILLINOIS CENTRAL COLLEGE | EAST PEORIA | IL | 616350001 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19650 | PASS | 0 | 0 | 1995 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19267 | 19650 |
| 006753 | ILLINOIS CENTRAL COLLEGE | EAST PEORIA | IL | 616350001 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 482 | 43667 | PASS | 1.85 | 482 | 26012 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41755 | 43667 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.49 | 2382 | 31770 | PASS | 16.87 | 2382 | 14115 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31770 | 30597 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.1 | 2421 | 23964 | ZONE | 38.37 | 2421 | 6309 | FAIL | 13.89 | 3329 | 23964 | FAIL | 52.76 | 3329 | 6309 | FAIL | 21105 | 23964 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 10.11 | 2257 | 22303 | ZONE | 48.55 | 2257 | 4648 | FAIL | 14.96 | 3337 | 22303 | FAIL | 71.79 | 3337 | 4648 | FAIL | 21744 | 22303 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.32 | 1096 | 20573 | PASS | 37.55 | 1096 | 2918 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20486 | 20573 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.18 | 2404 | 19731 | FAIL | 115.79 | 2404 | 2076 | FAIL | 17.18 | 3390 | 19731 | FAIL | 163.29 | 3390 | 2076 | FAIL | 18547 | 19731 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 510803 | OCCUPATIONAL THERAPIST ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.71 | 2980 | 44374 | PASS | 11.15 | 2980 | 26719 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42840 | 44374 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.52 | 2663 | 25313 | ZONE | 34.77 | 2663 | 7658 | FAIL | 9.57 | 2423 | 25313 | ZONE | 31.64 | 2423 | 7658 | FAIL | 21759 | 25313 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.05 | 3396 | 48134 | PASS | 11.14 | 3396 | 30479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46469 | 48134 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 882 | 32759 | PASS | 5.83 | 882 | 15104 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31160 | 32759 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.12 | 2865 | 28295 | ZONE | 26.92 | 2865 | 10640 | ZONE | 10.77 | 3050 | 28295 | ZONE | 28.66 | 3050 | 10640 | ZONE | 28295 | 24952 |
| 006755 | BROWN MACKIE COLLEGE (THE) | SALINA | KS | 674017307 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.39 | 2418 | 28813 | ZONE | 21.67 | 2418 | 11158 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26953 | 28813 |
| 006760 | UNIVERSITY OF MAINE - AUGUSTA | AUGUSTA | ME | 043309410 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 621 | 31930 | PASS | 4.35 | 621 | 14275 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31930 | 30103 |
| 006768 | MID MICHIGAN COMMUNITY COLLEGE | HARRISON | MI | 486259447 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.59 | 461 | 28866 | PASS | 4.11 | 461 | 11211 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28866 | 24537 |
| 006768 | MID MICHIGAN COMMUNITY COLLEGE | HARRISON | MI | 486259447 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.98 | 1442 | 48286 | PASS | 4.7 | 1442 | 30631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44903 | 48286 |
| 006775 | RAINY RIVER COMMUNITY COLLEGE | INTERNATIONAL FALLS | MN | 566492187 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.31 | 798 | 34426 | PASS | 4.75 | 798 | 16771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34426 | 29807 |
| 006777 | FLATHEAD VALLEY COMMUNITY COLLEGE | KALISPELL | MT | 599012699 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.75 | 352 | 46912 | PASS | 1.2 | 352 | 29257 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46912 | 42432 |
| 006785 | SCHENECTADY COUNTY COMMUNITY COLLEGE | SCHENECTADY | NY | 123052294 | PUBLIC 2 TO 3 YEARS | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 368 | 33073 | PASS | 2.38 | 368 | 15418 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33073 | 29126 |
| 006815 | ORANGEBURG - CALHOUN TECHNICAL COLLEGE | ORANGEBURG | SC | 291188299 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.04 | 13 | 29299 | PASS | 0.11 | 13 | 11644 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28423 | 29299 |
| 006865 | CAMDEN COUNTY COLLEGE | BLACKWOOD | NJ | 080123240 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 566 | 32197 | PASS | 3.89 | 566 | 14542 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28731 | 32197 |
| 006865 | CAMDEN COUNTY COLLEGE | BLACKWOOD | NJ | 080123240 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.3 | 547 | 41804 | PASS | 2.26 | 547 | 24149 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39800 | 41804 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 100305 | GRAPHIC AND PRINTING EQUIPMENT OPERATOR, GENERAL PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.47 | 379 | 25705 | PASS | 4.7 | 379 | 8050 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24678 | 25705 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.5 | 174 | 34162 | PASS | 1.05 | 174 | 16507 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34162 | 33627 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.38 | 467 | 33837 | PASS | 2.88 | 467 | 16182 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29598 | 33837 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 150803 | AUTOMOTIVE ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 350 | 26439 | PASS | 3.98 | 350 | 8784 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26439 | 26318 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 161603 | SIGN LANGUAGE INTERPRETATION AND TRANSLATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.3 | 507 | 21985 | PASS | 11.7 | 507 | 4330 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21847 | 21985 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 277 | 19187 | PASS | 18.08 | 277 | 1532 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18004 | 19187 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 470609 | AVIONICS MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.3 | 1306 | 39566 | PASS | 5.96 | 1306 | 21911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38855 | 39566 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.09 | 740 | 35250 | PASS | 4.2 | 740 | 17595 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35209 | 35250 |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 432151786 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.93 | 810 | 27560 | PASS | 8.17 | 810 | 9905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24815 | 27560 |

| Institution Code (6-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail |
|---|---|---|---|---|---|---|---|---|---|
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC) | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 521099 | HUMAN RESOURCES MANAGEMENT AND SERVICES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 521499 | MARKETING, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 521501 | REAL ESTATE | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | COLUMBUS | OH | 43215 | PUBLIC 2 TO 3 YEARS | 525804 | SELLING SKILLS AND SALES OPERATIONS | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006938 | UNIN BENTON COMMUNITY COLLEGE | ALBANY | OR | 97321 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006938 | UNIN BENTON COMMUNITY COLLEGE | ALBANY | OR | 97321 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006938 | UNIN BENTON COMMUNITY COLLEGE | ALBANY | OR | 97321 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 004849 | KALAMAZOO VALLEY COMMUNITY COLLEGE | KALAMAZOO | MI | 49009 | PUBLIC 2 TO 3 YEARS | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 004849 | KALAMAZOO VALLEY COMMUNITY COLLEGE | KALAMAZOO | MI | 49009 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 004849 | KALAMAZOO VALLEY COMMUNITY COLLEGE | KALAMAZOO | MI | 49009 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006960 | MAYSVILLE COMMUNITY AND TECHNICAL COLLEGE | MAYSVILLE | KY | 41056 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006960 | MAYSVILLE COMMUNITY AND TECHNICAL COLLEGE | MAYSVILLE | KY | 41056 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006960 | MAYSVILLE COMMUNITY AND TECHNICAL COLLEGE | MAYSVILLE | KY | 41056 | PUBLIC 2 TO 3 YEARS | 520401 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006961 | JEFFERSON COMMUNITY AND TECHNICAL COLLEGE | LOUISVILLE | KY | 40202 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006961 | JEFFERSON COMMUNITY AND TECHNICAL COLLEGE | LOUISVILLE | KY | 40202 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006962 | HAZARD COMMUNITY AND TECHNICAL COLLEGE | HAZARD | KY | 41701 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006962 | HAZARD COMMUNITY AND TECHNICAL COLLEGE | HAZARD | KY | 41701 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 006962 | HAZARD COMMUNITY AND TECHNICAL COLLEGE | HAZARD | KY | 41701 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007032 | MIDAMERICA NAZARENE UNIVERSITY | OLATHE | KS | 66062 | PRIVATE, NOT-FOR-PROFIT PROPRIETARY 2 TO 3 | 422807 | CLINICAL CHILD PSYCHOLOGY | 08 - GRADUATE CERTIFICATE | PASS |
| 007050 | BELLUS ACADEMY | NATIONAL CITY | CA | 91950 | PROPRIETARY 2 TO 3 | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE |
| 007050 | BELLUS ACADEMY | NATIONAL CITY | CA | 91950 | PROPRIETARY 2 TO 3 | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER | 01 - UNDERGRADUATE CERTIFICATE | FAIL |
| 007050 | BELLUS ACADEMY | NATIONAL CITY | CA | 91950 | PROPRIETARY 2 TO 3 | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007087 | ABINGTON MEMORIAL HOSPITAL DIXON SCHOOL OF NURSING | WILLOW GROVE | PA | 19090 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007091 | EVEREST INSTITUTE | PITTSBURGH | PA | 15222 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER | 01 - UNDERGRADUATE CERTIFICATE | ZONE |
| 007091 | EVEREST INSTITUTE | PITTSBURGH | PA | 15222 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | FAIL |
| 007091 | EVEREST INSTITUTE | PITTSBURGH | PA | 15222 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007091 | EVEREST INSTITUTE | PITTSBURGH | PA | 15222 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE | 01 - UNDERGRADUATE CERTIFICATE | FAIL |
| 007099 | VIRGINIA HIGHLANDS COMMUNITY COLLEGE | ABINGDON | VA | 24210 | PUBLIC 2 TO 3 YEARS | 510999 | ALLIED HEALTH DIAGNOSTIC, INTERVENTION, AND TREATMENT PROFESSIONS, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007110 | DELAWARE COUNTY COMMUNITY COLLEGE | MEDIA | PA | 19063 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007110 | DELAWARE COUNTY COMMUNITY COLLEGE | MEDIA | PA | 19063 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007110 | DELAWARE COUNTY COMMUNITY COLLEGE | MEDIA | PA | 19063 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007115 | MOORPARK COLLEGE | MOORPARK | CA | 93021 | PUBLIC 2 TO 3 YEARS | 010302 | ANIMAL/LIVESTOCK HUSBANDRY AND PRODUCTION | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007129 | RENO LAKE COLLEGE | INA | IL | 62846 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 120404 | HAIR STYLING AND HAIRSTYLIST | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 500406 | COMMERCIAL PHOTOGRAPHY | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007120 | DES MOINES AREA COMMUNITY COLLEGE | ANKENY | IA | 50023 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007130 | NEWBERRY SCHOOL OF BEAUTY | GRANADA HILLS | CA | 91344 | PROPRIETARY 2 YEARS OR MORE | 120404 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS |
| 007130 | NEWBERRY SCHOOL OF BEAUTY | GRANADA HILLS | CA | 91344 | PROPRIETARY 2 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.75 | 1695 | 29463 | PASS | 14.35 | 1695 | 11808 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29215 | 29463 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.14 | 1859 | 26034 | PASS | 22.18 | 1859 | 8379 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26034 | 23675 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.63 | 1906 | 24959 | PASS | 26.09 | 1906 | 7304 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24959 | 24130 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.03 | 1657 | 23567 | PASS | 28.02 | 1657 | 5912 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23550 | 23567 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.96 | 1928 | 24215 | PASS | 29.39 | 1928 | 6560 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24215 | 23696 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.23 | 1955 | 37336 | PASS | 9.93 | 1955 | 19681 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36495 | 37336 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.19 | 2485 | 27034 | ZONE | 26.49 | 2485 | 9379 | ZONE | 7.8 | 2109 | 27034 | PASS | 22.48 | 2109 | 9379 | ZONE | 27034 | 25922 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.82 | 1657 | 34356 | PASS | 9.92 | 1657 | 16701 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33422 | 34356 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.73 | 1192 | 20796 | PASS | 37.94 | 1192 | 3141 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19731 | 20796 |
| 007303 | LINCOLN TECHNICAL INSTITUTE | NEW BRITAIN | CT | 060512904 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.23 | 2676 | 42918 | PASS | 10.59 | 2676 | 25263 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41015 | 42918 |
| 007304 | CULINARY INSTITUTE OF AMERICA | HYDE PARK | NY | 125381499 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 1726 | 36296 | PASS | 9.25 | 1726 | 18641 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36296 | 33809 |
| 007305 | PORTER AND CHESTER INSTITUTE OF BRANFORD | BRANFORD | CT | 064054022 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.61 | 2719 | 28287 | ZONE | 25.57 | 2719 | 10632 | ZONE | 9.5 | 2689 | 28287 | ZONE | 25.29 | 2689 | 10632 | ZONE | 28287 | 27788 |
| 007305 | PORTER AND CHESTER INSTITUTE OF BRANFORD | BRANFORD | CT | 064054022 | PROPRIETARY LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.93 | 2755 | 39725 | PASS | 12.48 | 2755 | 22070 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35484 | 39725 |
| 007305 | PORTER AND CHESTER INSTITUTE OF BRANFORD | BRANFORD | CT | 064054022 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.05 | 2775 | 27611 | ZONE | 27.87 | 2775 | 9956 | ZONE | 9.54 | 2636 | 27611 | ZONE | 26.47 | 2636 | 9956 | ZONE | 27271 | 27611 |
| 007305 | PORTER AND CHESTER INSTITUTE OF BRANFORD | BRANFORD | CT | 064054022 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.85 | 2695 | 27356 | ZONE | 27.78 | 2695 | 9701 | ZONE | 10.46 | 2862 | 27356 | ZONE | 29.5 | 2862 | 9701 | ZONE | 27356 | 25886 |
| 007305 | PORTER AND CHESTER INSTITUTE OF BRANFORD | BRANFORD | CT | 064054022 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 1653 | 26284 | PASS | 19.15 | 1653 | 8629 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23042 | 26284 |
| 007305 | PORTER AND CHESTER INSTITUTE OF BRANFORD | BRANFORD | CT | 064054022 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.99 | 1630 | 23318 | PASS | 28.78 | 1630 | 5663 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20825 | 23318 |
| 007316 | WESTERN IOWA TECH COMMUNITY COLLEGE | SIOUX CITY | IA | 511061997 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 759 | 38468 | PASS | 3.64 | 759 | 20813 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36660 | 38468 |
| 007316 | WESTERN IOWA TECH COMMUNITY COLLEGE | SIOUX CITY | IA | 511061997 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.26 | 618 | 27296 | PASS | 6.41 | 618 | 9641 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25018 | 27296 |
| 007316 | WESTERN IOWA TECH COMMUNITY COLLEGE | SIOUX CITY | IA | 511061997 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 378 | 21538 | PASS | 9.73 | 378 | 3883 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20250 | 21538 |
| 007316 | WESTERN IOWA TECH COMMUNITY COLLEGE | SIOUX CITY | IA | 511061997 | PUBLIC 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 621 | 14645 | PASS | 100 | 621 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14645 | 11748 |
| 007316 | WESTERN IOWA TECH COMMUNITY COLLEGE | SIOUX CITY | IA | 511061997 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 1068 | 37428 | PASS | 5.4 | 1068 | 19773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37314 | 37428 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 23.65 | 5359 | 22654 | FAIL | 107.2 | 5359 | 4999 | FAIL | 22.11 | 5010 | 22654 | FAIL | 100.22 | 5010 | 4999 | FAIL | 22654 | 21246 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 10.21 | 4029 | 39443 | ZONE | 18.49 | 4029 | 21788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37404 | 39443 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 15.34 | 4861 | 31679 | FAIL | 34.66 | 4861 | 14024 | FAIL | 10.29 | 3261 | 31679 | ZONE | 23.25 | 3261 | 14024 | ZONE | 31220 | 31679 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 11.83 | 5986 | 50558 | ZONE | 18.19 | 5986 | 32903 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49392 | 50558 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 23.99 | 4578 | 19077 | FAIL | 321.94 | 4578 | 1422 | FAIL | 15.32 | 2924 | 19077 | FAIL | 205.62 | 2924 | 1422 | FAIL | 19077 | 17634 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110899 | COMPUTER SOFTWARE AND MEDIA APPLICATIONS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 12.73 | 4625 | 36329 | FAIL | 24.76 | 4625 | 18674 | ZONE | 8.89 | 3231 | 36329 | ZONE | 17.3 | 3231 | 18674 | PASS | 36329 | 34946 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110899 | COMPUTER SOFTWARE AND MEDIA APPLICATIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 8.67 | 4947 | 57011 | ZONE | 12.56 | 4947 | 39356 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57011 | 54098 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 14.56 | 4592 | 31525 | FAIL | 33.1 | 4592 | 13870 | FAIL | 11.86 | 3739 | 31525 | ZONE | 26.95 | 3739 | 13870 | ZONE | 31525 | 31387 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | ZONE | | 12.03 | 4079 | 33904 | FAIL | 25.1 | 4079 | 16249 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33305 | 33904 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 03 - BACHELORS DEGREE | PASS | | 11.48 | 5291 | 46083 | ZONE | 18.61 | 5291 | 28428 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44941 | 46083 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 11.29 | 4998 | 44237 | ZONE | 18.8 | 4998 | 26582 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44237 | 42979 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 13.89 | 4686 | 33718 | FAIL | 29.17 | 4686 | 16063 | ZONE | 9.88 | 3334 | 33718 | ZONE | 20.75 | 3334 | 16063 | ZONE | 33718 | 32720 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 11.21 | 5221 | 46550 | ZONE | 18.06 | 5221 | 28895 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46550 | 45421 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 9.91 | 5473 | 55204 | ZONE | 14.57 | 5473 | 37549 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54172 | 55204 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 14.94 | 4797 | 32100 | FAIL | 33.2 | 4797 | 14445 | FAIL | 12.1 | 3885 | 32100 | FAIL | 26.89 | 3885 | 14445 | ZONE | 31587 | 32100 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 20.91 | 4716 | 22548 | FAIL | 96.38 | 4716 | 4893 | FAIL | 14.79 | 3337 | 22548 | FAIL | 68.19 | 3337 | 4893 | FAIL | 22548 | 22094 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 20.72 | 4623 | 22310 | FAIL | 99.31 | 4623 | 4655 | FAIL | 16.27 | 3630 | 22310 | FAIL | 77.98 | 3630 | 4655 | FAIL | 22310 | 21460 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | FAIL | | 24.55 | 6417 | 26131 | FAIL | 75.7 | 6417 | 8476 | FAIL | 20.52 | 5364 | 26131 | FAIL | 63.28 | 5364 | 8476 | FAIL | 26131 | 25928 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 23.19 | 4612 | 19884 | FAIL | 206.9 | 4612 | 2229 | FAIL | 17.57 | 3495 | 19884 | FAIL | 156.79 | 3495 | 2229 | FAIL | 19884 | 18916 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 17.62 | 4521 | 25644 | FAIL | 56.59 | 4521 | 7989 | FAIL | 15.24 | 3910 | 25644 | FAIL | 48.94 | 3910 | 7989 | FAIL | 25644 | 24425 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 9.21 | 4632 | 50267 | ZONE | 14.2 | 4632 | 32612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48149 | 50267 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 16.68 | 4504 | 26998 | FAIL | 48.2 | 4504 | 9343 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26998 | 25072 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 14.2 | 5333 | 37544 | FAIL | 26.81 | 5333 | 19889 | ZONE | 11.14 | 4186 | 37544 | ZONE | 21.04 | 4186 | 19889 | ZONE | 37544 | 35693 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.98 | 2014 | 50482 | PASS | 6.13 | 2014 | 32827 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50482 | 43093 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 520208 | E-COMMERCE/ELECTRONIC COMMERCE. | 03 - BACHELORS DEGREE | ZONE | | 13.64 | 5014 | 36758 | FAIL | 26.24 | 5014 | 19103 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36758 | 29995 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | | 17.22 | 4891 | 28392 | FAIL | 45.55 | 4891 | 10737 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28392 | 26257 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 03 - BACHELORS DEGREE | ZONE | | 14.42 | 4907 | 34013 | FAIL | 29.99 | 4907 | 16358 | ZONE | 12.5 | 4254 | 34013 | FAIL | 26 | 4254 | 16358 | ZONE | 29615 | 34013 |
| 007329 | ITT TECHNICAL INSTITUTE | INDIANAPOLIS | IN | 462681119 | PROPRIETARY 4 YEARS OR MORE | 522001 | CONSTRUCTION MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 13.19 | 5460 | 41374 | FAIL | 23.01 | 5460 | 23719 | ZONE | 11.44 | 4736 | 41374 | ZONE | 19.96 | 4736 | 23719 | PASS | 41374 | 40903 |
| 007350 | ANOKA TECHNICAL COLLEGE | ANOKA | MN | 553031590 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.52 | 1657 | 47072 | PASS | 5.63 | 1657 | 29417 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45517 | 47072 |
| 007350 | ANOKA TECHNICAL COLLEGE | ANOKA | MN | 553031590 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.88 | 468 | 52644 | PASS | 1.33 | 468 | 34989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52644 | 45806 |
| 007350 | ANOKA TECHNICAL COLLEGE | ANOKA | MN | 553031590 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.7 | 948 | 35087 | PASS | 5.43 | 948 | 17432 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35087 | 30806 |
| 007350 | ANOKA TECHNICAL COLLEGE | ANOKA | MN | 553031590 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.62 | 1310 | 36148 | PASS | 7.08 | 1310 | 18493 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36148 | 35735 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 100202 | RADIO AND TELEVISION BROADCASTING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.77 | 3089 | 26225 | ZONE | 36.04 | 3089 | 8570 | FAIL | 11.96 | 3137 | 26225 | ZONE | 36.6 | 3137 | 8570 | FAIL | 26225 | 26066 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 4.49 | 3151 | 70131 | PASS | 6 | 3151 | 52476 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70131 | 66730 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 9.58 | 3406 | 35536 | ZONE | 19.04 | 3406 | 17881 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35536 | 34643 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | FAIL | | 13.12 | 3896 | 29673 | FAIL | 32.41 | 3896 | 12018 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29316 | 29673 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 10.61 | 3382 | 31857 | ZONE | 23.81 | 3382 | 14202 | ZONE | 13.42 | 4276 | 31857 | FAIL | 30.1 | 4276 | 14202 | FAIL | 31083 | 31857 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 20.31 | 5436 | 26761 | FAIL | 59.69 | 5436 | 9106 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26761 | 25635 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 11.4 | 3803 | 33349 | ZONE | 24.23 | 3803 | 15694 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33349 | 32797 |
| 007351 | SANFORD-BROWN COLLEGE | BROOKLYN CENTER | MN | 554302527 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 12.07 | 4753 | 39363 | FAIL | 21.89 | 4753 | 21708 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39363 | 38445 |
| 007362 | MEDTECH COLLEGE | INDIANAPOLIS | IN | 462503970 | PROPRIETARY 4 YEARS OR MORE | 510711 | MEDICAL/HEALTH MANAGEMENT AND CLINICAL ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.65 | 2600 | 22301 | ZONE | 55.96 | 2600 | 4646 | FAIL | 11.84 | 2641 | 22301 | ZONE | 56.84 | 2641 | 4646 | FAIL | 20315 | 22301 |
| 007362 | MEDTECH COLLEGE | INDIANAPOLIS | IN | 462503970 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.85 | 2761 | 25433 | ZONE | 35.49 | 2761 | 7778 | FAIL | 10.85 | 2761 | 25433 | ZONE | 35.49 | 2761 | 7778 | FAIL | 24448 | 25433 |
| 007362 | MEDTECH COLLEGE | INDIANAPOLIS | IN | 462503970 | PROPRIETARY 4 YEARS OR MORE | 511005 | CLINICAL LABORATORY SCIENCE/MEDICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 9.82 | 3336 | 33963 | ZONE | 20.45 | 3336 | 16308 | ZONE | 12.4 | 4212 | 33963 | FAIL | 25.82 | 4212 | 16308 | ZONE | 31558 | 33963 |
| 007362 | MEDTECH COLLEGE | INDIANAPOLIS | IN | 462503970 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 8.87 | 3336 | 37574 | ZONE | 16.74 | 3336 | 19919 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37574 | 36786 |
| 007362 | MEDTECH COLLEGE | INDIANAPOLIS | IN | 462503970 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 7.08 | 2278 | 32134 | PASS | 15.73 | 2278 | 14479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31547 | 32134 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007367 | MARINELLO SCHOOL OF BEAUTY | LAS VEGAS | NV | 891103563 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.46 | 1882 | 15102 | FAIL | 100 | 1882 | 0 | FAIL | 12.38 | 1871 | 15102 | FAIL | 100 | 1871 | 0 | FAIL | 15102 | 14400 |
| 007367 | MARINELLO SCHOOL OF BEAUTY | LAS VEGAS | NV | 891103563 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.97 | 1164 | 14603 | PASS | 100 | 1164 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14603 | 14547 |
| 007367 | MARINELLO SCHOOL OF BEAUTY | LAS VEGAS | NV | 891103563 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 874 | 15130 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15130 | 11909 |
| 007367 | MARINELLO SCHOOL OF BEAUTY | LAS VEGAS | NV | 891103563 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.32 | 542 | 16298 | PASS | 100 | 542 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16298 | 16114 |
| 007371 | MARINELLO SCHOOL OF BEAUTY | RENO | NV | 895026530 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.29 | 1583 | 14020 | ZONE | 100 | 1583 | 0 | FAIL | 11.7 | 1641 | 14020 | ZONE | 100 | 1641 | 0 | FAIL | 14020 | 12171 |
| 007371 | MARINELLO SCHOOL OF BEAUTY | RENO | NV | 895026530 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.58 | 874 | 15643 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15643 | 11052 |
| 007371 | MARINELLO SCHOOL OF BEAUTY | RENO | NV | 895026530 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.93 | 404 | 13761 | PASS | 100 | 404 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13761 | 11569 |
| 007372 | AUSTIN'S SCHOOL OF SPA TECHNOLOGY | ALBANY | NY | 122061513 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 1046 | 17071 | PASS | 100 | 1046 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17071 | 15739 |
| 007372 | AUSTIN'S SCHOOL OF SPA TECHNOLOGY | ALBANY | NY | 122061513 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 793 | 16734 | PASS | 100 | 793 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16734 | 13013 |
| 007372 | AUSTIN'S SCHOOL OF SPA TECHNOLOGY | ALBANY | NY | 122061513 | PROPRIETARY LESS THAN 2 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 729 | 17275 | PASS | 100 | 729 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17275 | 14422 |
| 007375 | ISLAND DRAFTING & TECHNICAL INSTITUTE | AMITYVILLE | NY | 117012704 | PROPRIETARY 2 TO 3 YEARS | 151303 | ARCHITECTURAL DRAFTING AND ARCHITECTURAL CAD/CADD. | 02 - ASSOCIATES DEGREE | PASS | | 11.74 | 4160 | 35409 | ZONE | 23.43 | 4160 | 17754 | ZONE | 6.51 | 2306 | 35409 | PASS | 12.98 | 2306 | 17754 | PASS | 35409 | 32119 |
| 007387 | LONG ISLAND BEAUTY SCHOOL | HAUPPAUGE | NY | 117884346 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.73 | 791 | 13802 | PASS | 100 | 791 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13802 | 11467 |
| 007388 | LONG ISLAND BEAUTY SCHOOL | HEMPSTEAD | NY | 115503704 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 874 | 12921 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12921 | 10319 |
| 007391 | BEAUTY SCHOOL OF MIDDLETOWN | MIDDLETOWN | NY | 109406574 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.76 | 1187 | 13545 | ZONE | 100 | 1187 | 0 | FAIL | 8.97 | 1215 | 13545 | ZONE | 100 | 1215 | 0 | FAIL | 13545 | 9427 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.7 | 2656 | 22682 | ZONE | 52.83 | 2656 | 5027 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22682 | 18067 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | ZONE | | 10.42 | 2923 | 28043 | ZONE | 28.13 | 2923 | 10388 | ZONE | 11.43 | 3207 | 28043 | ZONE | 30.87 | 3207 | 10388 | FAIL | 28043 | 25882 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | | 10.45 | 3421 | 32711 | ZONE | 22.72 | 3421 | 15056 | ZONE | 10.2 | 3337 | 32711 | ZONE | 22.16 | 3337 | 15056 | ZONE | 32711 | 30761 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.64 | 2755 | 31870 | ZONE | 19.38 | 2755 | 14215 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31870 | 31436 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.26 | 2034 | 32488 | PASS | 13.71 | 2034 | 14833 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32488 | 28223 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.82 | 3094 | 39534 | PASS | 14.14 | 3094 | 21879 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39534 | 35982 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 6.89 | 2814 | 40808 | PASS | 12.15 | 2814 | 23153 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40808 | 39268 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 520804 | FINANCIAL PLANNING AND SERVICES. | 03 - BACHELORS DEGREE | PASS | | 6.93 | 2733 | 39417 | PASS | 12.55 | 2733 | 21762 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37299 | 39417 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 521101 | INTERNATIONAL BUSINESS/TRADE/COMMERCE. | 03 - BACHELORS DEGREE | PASS | | 8.87 | 2847 | 32068 | ZONE | 19.75 | 2847 | 14413 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31820 | 32068 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.17 | 3282 | 35770 | ZONE | 18.11 | 3282 | 18115 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35770 | 34943 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.1 | 2927 | 36098 | ZONE | 15.87 | 2927 | 18443 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34399 | 36098 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | PASS | | 6.45 | 1772 | 27443 | PASS | 18.1 | 1772 | 9788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27443 | 23702 |
| 007394 | BERKELEY COLLEGE | NEW YORK | NY | 100174604 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 9.51 | 3032 | 31876 | ZONE | 21.32 | 3032 | 14221 | ZONE | 10.45 | 3333 | 31876 | ZONE | 23.43 | 3333 | 14221 | ZONE | 31876 | 30698 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.54 | 1883 | 16306 | ZONE | 100 | 1883 | 0 | FAIL | 9.64 | 1573 | 16306 | ZONE | 100 | 1573 | 0 | FAIL | 16306 | 14053 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.49 | 1722 | 18144 | ZONE | 352.14 | 1722 | 489 | FAIL | 8.66 | 1573 | 18144 | ZONE | 321.67 | 1573 | 489 | FAIL | 17367 | 18144 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 1052 | 20910 | PASS | 32.31 | 1052 | 3255 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20639 | 20910 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.78 | 1657 | 16941 | ZONE | 100 | 1657 | 0 | FAIL | 8.95 | 1517 | 16941 | ZONE | 100 | 1517 | 0 | FAIL | 16941 | 15245 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 6.71 | 1507 | 22444 | PASS | 31.46 | 1507 | 4789 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21296 | 22444 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.32 | 1576 | 16896 | ZONE | 100 | 1576 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16173 | 16896 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 6.24 | 1657 | 26524 | PASS | 18.68 | 1657 | 8869 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26524 | 26351 |
| 007405 | WOOD TOBE - COBURN SCHOOL | NEW YORK | NY | 100160102 | PROPRIETARY 2 TO 3 YEARS | 521803 | RETAILING AND RETAIL OPERATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 9.04 | 1985 | 21936 | ZONE | 46.36 | 1985 | 4281 | FAIL | 7.17 | 1573 | 21936 | PASS | 36.74 | 1573 | 4281 | FAIL | 21936 | 17612 |
| 007430 | ANTONELLI INSTITUTE | ERDENHEIM | PA | 190388242 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.87 | 1657 | 18666 | ZONE | 163.89 | 1657 | 1011 | FAIL | 8.87 | 1656 | 18666 | ZONE | 163.79 | 1656 | 1011 | FAIL | 18666 | 18085 |
| 007430 | ANTONELLI INSTITUTE | ERDENHEIM | PA | 190388242 | PROPRIETARY 2 TO 3 YEARS | 500605 | PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | ZONE | | 9.93 | 1657 | 16685 | ZONE | 100 | 1657 | 0 | FAIL | 9.08 | 1516 | 16685 | ZONE | 100 | 1516 | 0 | FAIL | 16685 | 15783 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.29 | 2653 | 13069 | FAIL | 100 | 2653 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13069 | 7870 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.62 | 1308 | 12305 | ZONE | 100 | 1308 | 0 | FAIL | 11.13 | 1370 | 12305 | ZONE | 100 | 1370 | 0 | FAIL | 12305 | 8895 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.06 | 2462 | 15329 | FAIL | 100 | 2462 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15279 | 15329 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.29 | 2451 | 19928 | FAIL | 107.83 | 2451 | 2273 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19928 | 18925 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.18 | 1854 | 20193 | ZONE | 73.04 | 1854 | 2538 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20193 | 15497 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 13.3 | 2320 | 17435 | FAIL | 100 | 2320 | 0 | FAIL | 4.2 | 733 | 17435 | PASS | 100 | 733 | 0 | FAIL | 17435 | 14536 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.33 | 1794 | 19228 | ZONE | 114.04 | 1794 | 1573 | FAIL | 6.15 | 1184 | 19228 | PASS | 75.27 | 1184 | 1573 | FAIL | 19228 | 15003 |
| 007436 | BRIGHTWOOD CAREER INSTITUTE | PITTSBURGH | PA | 152221977 | PROPRIETARY 2 TO 3 YEARS | 510803 | OCCUPATIONAL THERAPIST ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.44 | 2761 | 37074 | PASS | 14.21 | 2761 | 19419 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34737 | 37074 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.5 | 2577 | 20602 | FAIL | 87.44 | 2577 | 2947 | FAIL | 15.08 | 3107 | 20602 | FAIL | 105.42 | 3107 | 2947 | FAIL | 20602 | 20210 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 439999 | HOMELAND SECURITY, LAW ENFORCEMENT, FIREFIGHTING AND RELATED PROTECTIVE SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.64 | 2813 | 24158 | ZONE | 43.25 | 2813 | 6503 | FAIL | 11.92 | 2881 | 24158 | ZONE | 44.3 | 2881 | 6503 | FAIL | 23302 | 24158 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 510711 | MEDICAL/HEALTH MANAGEMENT AND CLINICAL ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.48 | 2713 | 23631 | ZONE | 45.39 | 2713 | 5976 | FAIL | 8.83 | 2088 | 23631 | ZONE | 34.93 | 2088 | 5976 | FAIL | 22070 | 23631 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.95 | 3316 | 30273 | ZONE | 26.27 | 3316 | 12618 | ZONE | 11.66 | 3531 | 30273 | ZONE | 27.98 | 3531 | 12618 | ZONE | 29646 | 30273 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.14 | 2586 | 23197 | ZONE | 46.66 | 2586 | 5542 | FAIL | 11.3 | 2623 | 23197 | ZONE | 47.32 | 2623 | 5542 | FAIL | 21727 | 23197 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.7 | 2656 | 20897 | FAIL | 81.92 | 2656 | 3242 | FAIL | 14.55 | 3042 | 20897 | FAIL | 93.83 | 3042 | 3242 | FAIL | 20106 | 20897 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 8.5 | 2628 | 30905 | ZONE | 19.83 | 2628 | 13250 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30905 | 29206 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 10.11 | 2610 | 25814 | ZONE | 31.98 | 2610 | 8159 | FAIL | 7.75 | 2002 | 25814 | PASS | 24.53 | 2002 | 8159 | ZONE | 25814 | 23741 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 932 | 50149 | PASS | 2.86 | 932 | 32494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50149 | 46053 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.89 | 2577 | 43726 | PASS | 9.88 | 2577 | 26071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43726 | 40161 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 7.19 | 2664 | 37027 | PASS | 13.75 | 2664 | 19372 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36898 | 37027 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.68 | 2462 | 36856 | PASS | 12.82 | 2462 | 19201 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36856 | 36310 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.09 | 1657 | 32523 | PASS | 11.14 | 1657 | 14868 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31094 | 32523 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.98 | 1357 | 34068 | PASS | 8.26 | 1357 | 16413 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34068 | 33740 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 1450 | 23430 | PASS | 25.1 | 1450 | 5775 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22297 | 23430 |
| 007437 | PITTSBURGH TECHNICAL INSTITUTE | OAKDALE | PA | 150713205 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.48 | 1314 | 17555 | PASS | 100 | 1314 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17284 | 17555 |
| 007439 | FOUNTAINHEAD COLLEGE OF TECHNOLOGY | KNOXVILLE | TN | 379182583 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | PASS | | 7.88 | 2523 | 32016 | PASS | 17.56 | 2523 | 14361 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30222 | 32016 |
| 007439 | FOUNTAINHEAD COLLEGE OF TECHNOLOGY | KNOXVILLE | TN | 379182583 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 5.84 | 2130 | 36430 | PASS | 11.34 | 2130 | 18775 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33601 | 36430 |
| 007439 | FOUNTAINHEAD COLLEGE OF TECHNOLOGY | KNOXVILLE | TN | 379182583 | PROPRIETARY 4 YEARS OR MORE | 510916 | RADIATION PROTECTION/HEALTH PHYSICS TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.85 | 2761 | 40278 | PASS | 12.2 | 2761 | 22623 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40278 | 35005 |
| 007447 | DEL-MAR-VA BEAUTY ACADEMY | SALISBURY | MD | 218046952 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.3 | 1357 | 14589 | ZONE | 100 | 1357 | 0 | FAIL | 13.72 | 2002 | 14589 | FAIL | 100 | 2002 | 0 | FAIL | 14589 | 14330 |
| 007459 | PAIER COLLEGE OF ART | HAMDEN | CT | 065143902 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | PASS | | 6.56 | 1977 | 30114 | PASS | 15.86 | 1977 | 12459 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27552 | 30114 |
| 007465 | AMERICAN ACADEMY OF DRAMATIC ARTS | NEW YORK | NY | 100167089 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 500501 | DRAMA AND DRAMATICS/THEATRE ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.34 | 1035 | 16302 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16302 | 12181 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007466 | LIM COLLEGE | NEW YORK | NY | 100225268 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.4 | 2436 | 45069 | PASS | 8.88 | 2436 | 27414 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42790 | 45069 |
| 007466 | LIM COLLEGE | NEW YORK | NY | 100225268 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 3.2 | 1491 | 46475 | PASS | 5.17 | 1491 | 28820 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45461 | 46475 |
| 007466 | LIM COLLEGE | NEW YORK | NY | 100225268 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.34 | 2290 | 42865 | PASS | 9.08 | 2290 | 25210 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42865 | 42728 |
| 007466 | LIM COLLEGE | NEW YORK | NY | 100225268 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | PASS | | 6.44 | 2663 | 41299 | PASS | 11.26 | 2663 | 23644 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41299 | 40624 |
| 007466 | LIM COLLEGE | NEW YORK | NY | 100225268 | PROPRIETARY 4 YEARS OR MORE | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 05 - MASTERS DEGREE | PASS | | 8.68 | 4462 | 51360 | ZONE | 13.23 | 4462 | 33705 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51360 | 48016 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | A | 13.66 | 2963 | 21685 | FAIL | 73.52 | 2963 | 4030 | FAIL | 15.1 | 3275 | 21685 | FAIL | 81.26 | 3275 | 4030 | FAIL | 21685 | 18259 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION. | 03 - BACHELORS DEGREE | FAIL | A | 14.83 | 2982 | 20102 | FAIL | 121.86 | 2982 | 2447 | FAIL | 17.41 | 3501 | 20102 | FAIL | 143.07 | 3501 | 2447 | FAIL | 20102 | 17900 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION. | 05 - MASTERS DEGREE | FAIL | A | 18.59 | 6604 | 35520 | FAIL | 36.96 | 6604 | 17865 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35520 | 28370 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 05 - MASTERS DEGREE | FAIL | A | 19.41 | 6146 | 31653 | FAIL | 43.9 | 6146 | 13998 | FAIL | 15.64 | 4952 | 31653 | FAIL | 35.37 | 4952 | 13998 | FAIL | 31653 | 30175 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500702 | FINE/STUDIO ARTS, GENERAL. | 03 - BACHELORS DEGREE | FAIL | A | 19.52 | 3515 | 17999 | FAIL | 999.99 | 3515 | 344 | FAIL | 15.97 | 2876 | 17999 | FAIL | 836.04 | 2876 | 344 | FAIL | 17999 | 14172 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 090903 | ADVERTISING. | 03 - BACHELORS DEGREE | PASS | | 6.98 | 3823 | 54748 | PASS | 10.3 | 3823 | 37093 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53461 | 54748 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 03 - BACHELORS DEGREE | PASS | | 7.27 | 2915 | 40065 | PASS | 13 | 2915 | 22410 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40065 | 35992 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 05 - MASTERS DEGREE | ZONE | | 16.13 | 6489 | 40222 | FAIL | 28.75 | 6489 | 22567 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40222 | 31865 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 131302 | ART TEACHER EDUCATION. | 05 - MASTERS DEGREE | PASS | | 7.5 | 3524 | 46951 | PASS | 12.02 | 3524 | 29296 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44728 | 46951 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | PASS | | 8.58 | 3563 | 41508 | ZONE | 14.93 | 3563 | 23853 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38923 | 41508 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | PASS | | 7.6 | 3371 | 44332 | PASS | 12.63 | 3371 | 26677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41533 | 44332 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500499 | DESIGN AND APPLIED ARTS, OTHER. | 05 - MASTERS DEGREE | PASS | | 11.09 | 7481 | 67424 | ZONE | 15.03 | 7481 | 49769 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67424 | 55210 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 03 - BACHELORS DEGREE | ZONE | | 12.75 | 3247 | 25461 | FAIL | 41.59 | 3247 | 7806 | FAIL | 11.29 | 2876 | 25461 | ZONE | 36.84 | 2876 | 7806 | FAIL | 25461 | 22920 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500699 | FILM/VIDEO AND PHOTOGRAPHIC ARTS, OTHER. | 03 - BACHELORS DEGREE | ZONE | | 15.18 | 3337 | 21980 | FAIL | 77.15 | 3337 | 4325 | FAIL | 11.96 | 2629 | 21980 | ZONE | 60.78 | 2629 | 4325 | FAIL | 21980 | 18204 |
| 007468 | SCHOOL OF VISUAL ARTS | NEW YORK | NY | 100103994 | PROPRIETARY 4 YEARS OR MORE | 500702 | FINE/STUDIO ARTS, GENERAL. | 05 - MASTERS DEGREE | ZONE | | 16.31 | 6361 | 38986 | FAIL | 29.82 | 6361 | 21331 | ZONE | 16.93 | 6603 | 38986 | FAIL | 30.95 | 6603 | 21331 | FAIL | 38986 | 36014 |
| 007469 | HUSSIAN COLLEGE | PHILADELPHIA | PA | 191060000 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 02 - ASSOCIATES DEGREE | FAIL | | 17.37 | 3452 | 19870 | FAIL | 155.84 | 3452 | 2215 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18706 | 19870 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | ZONE | | 18.91 | 6529 | 34523 | FAIL | 38.7 | 6529 | 16868 | FAIL | 10.01 | 3457 | 34523 | ZONE | 20.49 | 3457 | 16868 | ZONE | 34523 | 29748 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.67 | 2645 | 34445 | PASS | 15.75 | 2645 | 16790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34445 | 30165 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 18.24 | 5156 | 28257 | FAIL | 48.63 | 5156 | 10602 | FAIL | 18.83 | 5322 | 28257 | FAIL | 50.19 | 5322 | 10602 | FAIL | 28257 | 25417 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 11.37 | 5132 | 45108 | ZONE | 18.69 | 5132 | 27453 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45108 | 41814 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.2 | 2796 | 27388 | ZONE | 28.72 | 2796 | 9733 | ZONE | 12.41 | 3399 | 27388 | FAIL | 34.92 | 3399 | 9733 | FAIL | 27388 | 26213 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | ZONE | | 11.6 | 4191 | 36122 | ZONE | 22.69 | 4191 | 18467 | ZONE | 15.62 | 5645 | 36122 | FAIL | 30.56 | 5645 | 18467 | FAIL | 36122 | 32891 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.88 | 2526 | 21259 | ZONE | 70.08 | 2526 | 3604 | FAIL | 8.32 | 1769 | 21259 | ZONE | 49.08 | 1769 | 3604 | FAIL | 21259 | 15276 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | ZONE | | 12.75 | 4874 | 38223 | FAIL | 23.69 | 4874 | 20568 | ZONE | 16.47 | 6299 | 38223 | FAIL | 30.62 | 6299 | 20568 | FAIL | 38223 | 34731 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | PASS | | 10.66 | 4324 | 40557 | ZONE | 18.88 | 4324 | 22902 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40557 | 38300 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 14.24 | 2171 | 15240 | FAIL | 100 | 2171 | 0 | FAIL | 24.86 | 3790 | 15240 | FAIL | 100 | 3790 | 0 | FAIL | 15240 | 14157 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 17.22 | 4559 | 26468 | FAIL | 51.73 | 4559 | 8813 | FAIL | 12.95 | 3428 | 26468 | FAIL | 38.89 | 3428 | 8813 | FAIL | 25299 | 26468 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.75 | 2594 | 20337 | FAIL | 96.71 | 2594 | 2682 | FAIL | 9.26 | 1885 | 20337 | ZONE | 70.28 | 1885 | 2682 | FAIL | 20337 | 13657 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 18.47 | 5677 | 30732 | FAIL | 43.41 | 5677 | 13077 | FAIL | 16.92 | 5202 | 30732 | FAIL | 39.77 | 5202 | 13077 | FAIL | 30732 | 29848 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 19.54 | 4826 | 24696 | FAIL | 68.54 | 4826 | 7041 | FAIL | 19.55 | 4830 | 24696 | FAIL | 68.59 | 4830 | 7041 | FAIL | 24696 | 21489 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 18.69 | 5365 | 28700 | FAIL | 48.57 | 5365 | 11045 | FAIL | 18.59 | 5337 | 28700 | FAIL | 48.32 | 5337 | 11045 | FAIL | 28700 | 27336 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 18.74 | 5486 | 29273 | FAIL | 47.21 | 5486 | 11618 | FAIL | 16.83 | 4927 | 29273 | FAIL | 42.4 | 4927 | 11618 | FAIL | 29273 | 24230 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 12.9 | 2520 | 19523 | FAIL | 134.9 | 2520 | 1868 | FAIL | 22.91 | 4473 | 19523 | FAIL | 239.45 | 4473 | 1868 | FAIL | 19462 | 19523 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 16.01 | 4505 | 28126 | FAIL | 43.02 | 4505 | 10471 | FAIL | 13.05 | 3673 | 28126 | FAIL | 35.07 | 3673 | 10471 | FAIL | 27898 | 28126 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 20.58 | 5551 | 26961 | FAIL | 59.64 | 5551 | 9306 | FAIL | 20.09 | 5419 | 26961 | FAIL | 58.23 | 5419 | 9306 | FAIL | 26961 | 19438 |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | PITTSBURGH | PA | 152191301 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 12.48 | 3806 | 30486 | FAIL | 29.66 | 3806 | 12831 | ZONE | 20.09 | 6125 | 30486 | FAIL | 47.73 | 6125 | 12831 | FAIL | 28559 | 30486 |
| 007473 | CHOFFIN CAREER & TECHNICAL CENTER | YOUNGSTOWN | OH | 445031628 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18896 | PASS | 0 | 0 | 1241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17145 | 18896 |
| 007473 | CHOFFIN CAREER & TECHNICAL CENTER | YOUNGSTOWN | OH | 445031628 | PUBLIC LESS THAN 2 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 207 | 25095 | PASS | 2.78 | 207 | 7440 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23600 | 25095 |
| 007473 | CHOFFIN CAREER & TECHNICAL CENTER | YOUNGSTOWN | OH | 445031628 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.53 | 429 | 27908 | PASS | 4.18 | 429 | 10253 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26324 | 27908 |
| 007476 | MARINELLO SCHOOL OF BEAUTY | LOS ANGELES | CA | 900232666 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.47 | 1329 | 11577 | ZONE | 100 | 1329 | 0 | FAIL | 13.62 | 1577 | 11577 | FAIL | 100 | 1577 | 0 | FAIL | 11577 | 9639 |
| 007476 | MARINELLO SCHOOL OF BEAUTY | LOS ANGELES | CA | 900232666 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.62 | 867 | 15413 | PASS | 100 | 867 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15413 | 12190 |
| 007476 | MARINELLO SCHOOL OF BEAUTY | LOS ANGELES | CA | 900232666 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.41 | 840 | 15503 | PASS | 100 | 840 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15503 | 14643 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 100202 | RADIO AND TELEVISION BROADCASTING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.82 | 3443 | 31819 | ZONE | 24.3 | 3443 | 14164 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29908 | 31819 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.01 | 2761 | 25076 | ZONE | 37.2 | 2761 | 7421 | FAIL | 11.48 | 2879 | 25076 | ZONE | 38.79 | 2879 | 7421 | FAIL | 25076 | 23343 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 11.16 | 4074 | 36479 | ZONE | 21.64 | 4074 | 18824 | ZONE | 9.72 | 3546 | 36479 | ZONE | 18.83 | 3546 | 18824 | PASS | 33656 | 36479 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 7.36 | 4101 | 55707 | PASS | 10.77 | 4101 | 38052 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55707 | 50678 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | FAIL | | 16.69 | 6369 | 38149 | FAIL | 31.07 | 6369 | 20494 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38149 | 37332 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 14.86 | 3502 | 23554 | FAIL | 59.36 | 3502 | 5899 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23554 | 21194 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 16.97 | 4933 | 29055 | FAIL | 43.27 | 4933 | 11400 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29055 | 28545 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 18.09 | 5755 | 31810 | FAIL | 40.65 | 5755 | 14155 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29293 | 31810 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 14.25 | 4728 | 33173 | FAIL | 30.46 | 4728 | 15518 | FAIL | 12.03 | 3994 | 33173 | FAIL | 25.73 | 3994 | 15518 | ZONE | 30220 | 33173 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 20.47 | 5257 | 25679 | FAIL | 65.51 | 5257 | 8024 | FAIL | 12.71 | 3266 | 25679 | FAIL | 40.7 | 3266 | 8024 | FAIL | 25679 | 25059 |
| 007486 | NEW ENGLAND INSTITUTE OF ART (THE) | BROOKLINE | MA | 024457295 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 30.88 | 7961 | 25779 | FAIL | 97.99 | 7961 | 8124 | FAIL | 12.8 | 3302 | 25779 | FAIL | 40.64 | 3302 | 8124 | FAIL | 25779 | 20940 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 10.26 | 2634 | 25663 | ZONE | 32.89 | 2634 | 8008 | FAIL | 1.46 | 375 | 25663 | PASS | 4.68 | 375 | 8008 | PASS | 25663 | 21596 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.63 | 1311 | 19773 | PASS | 61.89 | 1311 | 2118 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19773 | 18758 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.46 | 1530 | 23668 | PASS | 25.44 | 1530 | 6013 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23668 | 21847 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.79 | 1514 | 22291 | PASS | 32.65 | 1514 | 4636 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22291 | 20361 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7 | 1232 | 17599 | PASS | 100 | 1232 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17599 | 17594 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1229 | 16401 | PASS | 100 | 1229 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16401 | 15237 |
| 007491 | BRIGHTWOOD COLLEGE | BALTIMORE | MD | 212271063 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.54 | 1256 | 16649 | PASS | 100 | 1256 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16649 | 16561 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | FAIL | | 12.42 | 3670 | 29531 | FAIL | 30.9 | 3670 | 11876 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29531 | 29269 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 19.36 | 2928 | 15118 | FAIL | 100 | 2928 | 0 | FAIL | 18.83 | 2847 | 15118 | FAIL | 100 | 2847 | 0 | FAIL | 15118 | 12589 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 9.95 | 3567 | 35822 | ZONE | 19.63 | 3567 | 18167 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34445 | 35822 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 310501 | HEALTH AND PHYSICAL EDUCATION/FITNESS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.55 | 2040 | 23857 | ZONE | 32.89 | 2040 | 6202 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23492 | 23857 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9 | 2761 | 30644 | ZONE | 21.25 | 2761 | 12989 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30392 | 30644 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.77 | 2761 | 20038 | FAIL | 115.86 | 2761 | 2383 | FAIL | 13.77 | 2761 | 20038 | FAIL | 115.86 | 2761 | 2383 | FAIL | 19713 | 20038 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 18.82 | 4313 | 22917 | FAIL | 81.96 | 4313 | 5262 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22571 | 22917 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 22.42 | 3910 | 17437 | FAIL | 100 | 3910 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17437 | 15647 |
| 007501 | VATTEROTT COLLEGE | OMAHA | NE | 681371237 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.96 | 4374 | 27401 | FAIL | 44.87 | 4374 | 9746 | FAIL | 17.88 | 4902 | 27401 | FAIL | 50.29 | 4902 | 9746 | FAIL | 24875 | 27401 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.62 | 2452 | 32175 | PASS | 16.88 | 2452 | 14520 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29697 | 32175 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 8.68 | 2956 | 34038 | ZONE | 18.04 | 2956 | 16383 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34038 | 33896 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | PASS | | 7.92 | 2140 | 26987 | PASS | 22.93 | 2140 | 9332 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26987 | 25259 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 9.15 | 2278 | 24875 | ZONE | 31.55 | 2278 | 7220 | FAIL | 6.9 | 1717 | 24875 | PASS | 23.78 | 1717 | 7220 | ZONE | 24875 | 19647 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 9.08 | 3558 | 39146 | ZONE | 16.55 | 3558 | 21491 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39146 | 38392 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.94 | 2052 | 29526 | PASS | 17.28 | 2052 | 11871 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27599 | 29526 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.32 | 2112 | 28820 | PASS | 18.91 | 2112 | 11165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28820 | 26455 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.45 | 3147 | 37215 | ZONE | 16.08 | 3147 | 19560 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37215 | 37025 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 7.05 | 2876 | 40767 | PASS | 12.44 | 2876 | 23112 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40767 | 39000 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 521101 | INTERNATIONAL BUSINESS/TRADE/COMMERCE. | 03 - BACHELORS DEGREE | PASS | | 6.56 | 2580 | 39299 | PASS | 11.92 | 2580 | 21644 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37908 | 39299 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.93 | 2786 | 35130 | PASS | 15.94 | 2786 | 17475 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32315 | 35130 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | PASS | | 7.28 | 2001 | 27466 | PASS | 20.39 | 2001 | 9811 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27466 | 27439 |
| 007502 | BERKELEY COLLEGE | WOODLAND PARK | NJ | 074243367 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 9.94 | 3037 | 30526 | ZONE | 23.59 | 3037 | 12871 | ZONE | 9.01 | 2753 | 30526 | ZONE | 21.38 | 2753 | 12871 | ZONE | 30425 | 30526 |
| 007518 | APEX TECHNICAL SCHOOL | LONG ISLAND CITY | NY | 111014602 | PROPRIETARY LESS THAN 2 YEARS | 460000 | CONSTRUCTION TRADES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.34 | 1409 | 19192 | PASS | 91.67 | 1409 | 1537 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19192 | 15605 |
| 007518 | APEX TECHNICAL SCHOOL | LONG ISLAND CITY | NY | 111014602 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 1522 | 26186 | PASS | 17.84 | 1522 | 8531 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26186 | 25408 |
| 007518 | APEX TECHNICAL SCHOOL | LONG ISLAND CITY | NY | 111014602 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 1526 | 25048 | PASS | 20.64 | 1526 | 7393 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25048 | 21831 |
| 007518 | APEX TECHNICAL SCHOOL | LONG ISLAND CITY | NY | 111014602 | PROPRIETARY LESS THAN 2 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.91 | 1519 | 13914 | ZONE | 100 | 1519 | 0 | FAIL | 11.48 | 1598 | 13914 | ZONE | 100 | 1598 | 0 | FAIL | 13914 | 10349 |
| 007518 | APEX TECHNICAL SCHOOL | LONG ISLAND CITY | NY | 111014602 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.65 | 1445 | 18872 | PASS | 118.73 | 1445 | 1217 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18872 | 16298 |
| 007518 | APEX TECHNICAL SCHOOL | LONG ISLAND CITY | NY | 111014602 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1635 | 23425 | PASS | 28.33 | 1635 | 5770 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23425 | 19504 |
| 007522 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | ROCHESTER | NY | 146233231 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.07 | 1035 | 14632 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14632 | 14090 |
| 007522 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | ROCHESTER | NY | 146233231 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.93 | 874 | 17721 | PASS | 999.99 | 874 | 66 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17721 | 15827 |
| 007522 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | ROCHESTER | NY | 146233231 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 435 | 15850 | PASS | 100 | 435 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15850 | 12472 |
| 007526 | FLORIDA PANHANDLE TECHNICAL COLLEGE | CHIPLEY | FL | 324281699 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12500 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12075 | 12500 |
| 007526 | FLORIDA PANHANDLE TECHNICAL COLLEGE | CHIPLEY | FL | 324281699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30434 | PASS | 0 | 0 | 12779 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27080 | 30434 |
| 007526 | FLORIDA PANHANDLE TECHNICAL COLLEGE | CHIPLEY | FL | 324281699 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16631 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16166 | 16631 |
| 007526 | FLORIDA PANHANDLE TECHNICAL COLLEGE | CHIPLEY | FL | 324281699 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12542 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12542 | 11333 |
| 007529 | CHESTER COUNTY INTERMEDIATE UNIT PRACTICAL NURSING PROGRAM | DOWNINGTOWN | PA | 193353043 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.99 | 2222 | 44446 | PASS | 8.29 | 2222 | 26791 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44446 | 44408 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | ZONE | A | 10.94 | 3302 | 30171 | ZONE | 26.38 | 3302 | 12516 | ZONE | 13.59 | 4101 | 30171 | FAIL | 32.76 | 4101 | 12516 | FAIL | 30171 | 23504 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 05 - MASTERS DEGREE | ZONE | A | 16.21 | 6515 | 40167 | FAIL | 28.94 | 6515 | 22512 | ZONE | 17.21 | 6915 | 40167 | FAIL | 30.71 | 6915 | 22512 | FAIL | 40167 | 34424 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.99 | 2593 | 23586 | ZONE | 43.71 | 2593 | 5931 | FAIL | 20.92 | 4936 | 23586 | FAIL | 83.22 | 4936 | 5931 | FAIL | 22826 | 23586 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 05 - MASTERS DEGREE | FAIL | A | 20.09 | 6296 | 31334 | FAIL | 46.02 | 6296 | 13679 | FAIL | 21.81 | 6834 | 31334 | FAIL | 49.95 | 6834 | 13679 | FAIL | 30937 | 31334 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | ZONE | A | 10.04 | 3370 | 33544 | ZONE | 21.2 | 3370 | 15889 | ZONE | 12.38 | 4154 | 33544 | FAIL | 26.14 | 4154 | 15889 | ZONE | 33318 | 33544 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 05 - MASTERS DEGREE | ZONE | A | 14.13 | 6130 | 43361 | FAIL | 23.84 | 6130 | 25706 | ZONE | 15.56 | 6749 | 43361 | FAIL | 26.25 | 6749 | 25706 | ZONE | 43361 | 36256 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION. | 03 - BACHELORS DEGREE | FAIL | A | 13.52 | 3691 | 27290 | FAIL | 38.3 | 3691 | 9635 | FAIL | 13.31 | 3635 | 27290 | FAIL | 37.72 | 3635 | 9635 | FAIL | 27290 | 20878 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION. | 05 - MASTERS DEGREE | FAIL | A | 21.6 | 6234 | 28854 | FAIL | 55.66 | 6234 | 11199 | FAIL | 23.41 | 6756 | 28854 | FAIL | 60.32 | 6756 | 11199 | FAIL | 28854 | 22793 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.95 | 2577 | 23516 | ZONE | 43.96 | 2577 | 5861 | FAIL | 19.03 | 4476 | 23516 | FAIL | 76.36 | 4476 | 5861 | FAIL | 23516 | 19120 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | A | 13.21 | 3568 | 26999 | FAIL | 38.18 | 3568 | 9344 | FAIL | 12.23 | 3302 | 26999 | FAIL | 35.33 | 3302 | 9344 | FAIL | 26999 | 23077 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 05 - MASTERS DEGREE | FAIL | A | 20.67 | 6424 | 31078 | FAIL | 47.85 | 6424 | 13423 | FAIL | 21.85 | 6791 | 31078 | FAIL | 50.59 | 6791 | 13423 | FAIL | 31078 | 26589 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.06 | 2595 | 18445 | FAIL | 328.48 | 2595 | 790 | FAIL | 23.33 | 4304 | 18445 | FAIL | 544.81 | 4304 | 790 | FAIL | 18445 | 13316 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | A | 14.17 | 3741 | 26396 | FAIL | 42.79 | 3741 | 8741 | FAIL | 13.41 | 3541 | 26396 | FAIL | 40.51 | 3541 | 8741 | FAIL | 26357 | 26396 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 05 - MASTERS DEGREE | FAIL | A | 21.28 | 6178 | 29022 | FAIL | 54.35 | 6178 | 11367 | FAIL | 23.32 | 6769 | 29022 | FAIL | 59.54 | 6769 | 11367 | FAIL | 29022 | 25504 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500799 | FINE ARTS AND ART STUDIES, OTHER. | 03 - BACHELORS DEGREE | FAIL | A | 16.37 | 4274 | 26099 | FAIL | 50.61 | 4274 | 8444 | FAIL | 14.41 | 3763 | 26099 | FAIL | 44.56 | 3763 | 8444 | FAIL | 26099 | 17407 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500799 | FINE ARTS AND ART STUDIES, OTHER. | 05 - MASTERS DEGREE | FAIL | A | 17.94 | 6284 | 35022 | FAIL | 36.18 | 6284 | 17367 | FAIL | 19.31 | 6765 | 35022 | FAIL | 38.95 | 6765 | 17367 | FAIL | 35022 | 25236 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 090199 | COMMUNICATION AND MEDIA STUDIES, OTHER. | 05 - MASTERS DEGREE | PASS | | 9.92 | 4098 | 41296 | ZONE | 17.33 | 4098 | 23641 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41296 | 37039 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 090903 | ADVERTISING. | 03 - BACHELORS DEGREE | PASS | | 5.88 | 2766 | 46961 | PASS | 9.43 | 2766 | 29306 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46961 | 40475 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 090903 | ADVERTISING. | 05 - MASTERS DEGREE | PASS | | 10.69 | 6196 | 57907 | ZONE | 15.39 | 6196 | 40252 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57494 | 57907 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 4.99 | 3388 | 67872 | PASS | 6.74 | 3388 | 50217 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67872 | 62518 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 05 - MASTERS DEGREE | PASS | | 7.44 | 6304 | 84714 | PASS | 9.4 | 6304 | 67059 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 79037 | 84714 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | PASS | | 7.92 | 3927 | 49567 | PASS | 12.3 | 3927 | 31912 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49567 | 43035 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.24 | 3222 | 34860 | ZONE | 18.72 | 3222 | 17205 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32648 | 34860 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | PASS | | 5.29 | 3092 | 58386 | PASS | 7.59 | 3092 | 40731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58386 | 55947 |
| 007531 | ACADEMY OF ART UNIVERSITY | SAN FRANCISCO | CA | 941053410 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 05 - MASTERS DEGREE | PASS | | 6.78 | 6397 | 94345 | PASS | 8.34 | 6397 | 76690 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 94345 | 80244 |
| 007548 | WESTWOOD COLLEGE - DENVER NORTH | DENVER | CO | 802213653 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.99 | 1311 | 18740 | PASS | 120.82 | 1311 | 1085 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18740 | 17616 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.96 | 1311 | 33091 | PASS | 8.49 | 1311 | 15436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33091 | 29061 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.57 | 1783 | 31956 | PASS | 12.46 | 1783 | 14301 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31956 | 31808 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.4 | 1264 | 28672 | PASS | 11.47 | 1264 | 11017 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28672 | 27804 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.55 | 2102 | 24566 | ZONE | 30.41 | 2102 | 6911 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24566 | 22418 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 1311 | 19973 | PASS | 56.55 | 1311 | 2318 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19608 | 19973 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.63 | 1340 | 20186 | PASS | 52.94 | 1340 | 2531 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20186 | 19211 |
| 007549 | COYNE COLLEGE | CHICAGO | IL | 606023302 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1311 | 17539 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17539 | 15242 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007558 | FORT MYERS TECHNICAL COLLEGE | FORT MYERS | FL | 339162299 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12916 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12116 | 12916 |
| 007558 | FORT MYERS TECHNICAL COLLEGE | FORT MYERS | FL | 339162299 | PUBLIC 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34395 | PASS | 0 | 0 | 16740 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34395 | 34172 |
| 007558 | FORT MYERS TECHNICAL COLLEGE | FORT MYERS | FL | 339162299 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23576 | PASS | 0 | 0 | 5921 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19697 | 23576 |
| 007558 | FORT MYERS TECHNICAL COLLEGE | FORT MYERS | FL | 339162299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42946 | PASS | 0 | 0 | 25291 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41084 | 42946 |
| 007558 | FORT MYERS TECHNICAL COLLEGE | FORT MYERS | FL | 339162299 | PUBLIC 2 TO 3 YEARS | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20726 | PASS | 0 | 0 | 3071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20726 | 19580 |
| 007560 | RIVER VALLEY COMMUNITY COLLEGE | CLAREMONT | NH | 037439707 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 1173 | 50047 | PASS | 3.62 | 1173 | 32392 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45332 | 50047 |
| 007560 | RIVER VALLEY COMMUNITY COLLEGE | CLAREMONT | NH | 037439707 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 270 | 30827 | PASS | 2.04 | 270 | 13172 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30827 | 27533 |
| 007570 | HELENA COLLEGE UNIVERSITY OF MONTANA | HELENA | MT | 596013098 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 557 | 36130 | PASS | 3.01 | 557 | 18475 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36130 | 35491 |
| 007572 | AMERICAN MUSICAL & DRAMATIC ACADEMY | NEW YORK | NY | 100232106 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500501 | DRAMA AND DRAMATICS/THEATRE ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.1 | 1657 | 20453 | ZONE | 59.22 | 1657 | 2798 | FAIL | 10.67 | 2184 | 20453 | ZONE | 78.05 | 2184 | 2798 | FAIL | 20453 | 17952 |
| 007572 | AMERICAN MUSICAL & DRAMATIC ACADEMY | NEW YORK | NY | 100232106 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500599 | DRAMATIC/THEATRE ARTS AND STAGECRAFT, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.25 | 1657 | 17900 | ZONE | 676.32 | 1657 | 245 | FAIL | 9.26 | 1658 | 17900 | ZONE | 676.73 | 1658 | 245 | FAIL | 17900 | 16653 |
| 007573 | EMPIRE BEAUTY SCHOOL | ASTORIA | NY | 111034028 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.5 | 1517 | 14442 | ZONE | 100 | 1517 | 0 | FAIL | 11.15 | 1611 | 14442 | ZONE | 100 | 1611 | 0 | FAIL | 14442 | 12362 |
| 007573 | EMPIRE BEAUTY SCHOOL | ASTORIA | NY | 111034028 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.31 | 1020 | 16157 | PASS | 100 | 1020 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16157 | 13766 |
| 007573 | EMPIRE BEAUTY SCHOOL | ASTORIA | NY | 111034028 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.95 | 874 | 22081 | PASS | 19.74 | 874 | 4426 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22081 | 18801 |
| 007582 | AIMS COMMUNITY COLLEGE | GREELEY | CO | 806343002 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.13 | 1022 | 47879 | PASS | 3.38 | 1022 | 30224 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37944 | 47879 |
| 007588 | CAPRI COLLEGE | DUBUQUE | IA | 520040873 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 1408 | 17782 | PASS | 999.99 | 1408 | 127 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17519 | 17782 |
| 007588 | CAPRI COLLEGE | DUBUQUE | IA | 520040873 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.2 | 676 | 21112 | PASS | 19.55 | 676 | 3457 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21112 | 20930 |
| 007588 | CAPRI COLLEGE | DUBUQUE | IA | 520040873 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.89 | 621 | 21450 | PASS | 16.36 | 621 | 3795 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19501 | 21450 |
| 007593 | PARISIAN BEAUTY ACADEMY | HACKENSACK | NJ | 076015509 | PROPRIETARY LESS THAN 2 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1058 | 15353 | PASS | 100 | 1058 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15353 | 12728 |
| 007593 | PARISIAN BEAUTY ACADEMY | HACKENSACK | NJ | 076015509 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.39 | 460 | 19238 | PASS | 29.05 | 460 | 1583 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19238 | 14958 |
| 007598 | HOCKING TECHNICAL COLLEGE | NELSONVILLE | OH | 457649582 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 774 | 32739 | PASS | 5.13 | 774 | 15084 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32739 | 31413 |
| 007600 | INTERNATIONAL BEAUTY SCHOOL | MARTINSBURG | WV | 254013231 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.19 | 1588 | 15580 | ZONE | 100 | 1588 | 0 | FAIL | 6.2 | 966 | 15580 | PASS | 100 | 966 | 0 | FAIL | 14689 | 15580 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.06 | 1208 | 19919 | PASS | 53.35 | 1208 | 2264 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18879 | 19919 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.49 | 1211 | 22057 | PASS | 27.51 | 1211 | 4402 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21253 | 22057 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1161 | 20299 | PASS | 43.91 | 1161 | 2644 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20299 | 19346 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.56 | 3728 | 56823 | PASS | 9.51 | 3728 | 39168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54662 | 56823 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.37 | 3366 | 52798 | PASS | 9.57 | 3366 | 35143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51968 | 52798 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.25 | 1965 | 37400 | PASS | 9.95 | 1965 | 19745 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35545 | 37400 |
| 007607 | CONCORDE CAREER COLLEGE | NORTH HOLLYWOOD | CA | 916063134 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.31 | 2445 | 38720 | PASS | 11.6 | 2445 | 21065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37366 | 38720 |
| 007611 | EQ SCHOOL OF HAIR DESIGN | COUNCIL BLUFFS | IA | 515030813 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.71 | 672 | 14238 | PASS | 100 | 672 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14238 | 13040 |
| 007617 | CARNEGIE INSTITUTE | TROY | MI | 480831159 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18291 | PASS | 0 | 0 | 636 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16411 | 18291 |
| 007617 | CARNEGIE INSTITUTE | TROY | MI | 480831159 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.45 | 308 | 21176 | PASS | 8.74 | 308 | 3521 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19755 | 21176 |
| 007617 | CARNEGIE INSTITUTE | TROY | MI | 480831159 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 1345 | 37292 | PASS | 6.84 | 1345 | 19637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34658 | 37292 |
| 007617 | CARNEGIE INSTITUTE | TROY | MI | 480831159 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.51 | 1416 | 56358 | PASS | 3.65 | 1416 | 38703 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54532 | 56358 |
| 007640 | FAYETTEVILLE TECHNICAL COMMUNITY COLLEGE | FAYETTEVILLE | NC | 283030236 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.22 | 353 | 28869 | PASS | 3.14 | 353 | 11214 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25290 | 28869 |
| 007644 | LAKE LAND COLLEGE | MATTOON | IL | 619389366 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.99 | 115 | 11569 | PASS | 100 | 115 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11569 | 9818 |
| 007644 | LAKE LAND COLLEGE | MATTOON | IL | 619389366 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.21 | 50 | 23078 | PASS | 0.92 | 50 | 5423 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23078 | 22948 |
| 007644 | LAKE LAND COLLEGE | MATTOON | IL | 619389366 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.79 | 257 | 32456 | PASS | 1.73 | 257 | 14801 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32456 | 32171 |
| 007658 | AMERICAN COLLEGE OF HAIRSTYLING-DES MOINES | DES MOINES | IA | 503095446 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 27.59 | 2077 | 7528 | FAIL | 100 | 2077 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7528 | 5143 |
| 007659 | LA' JAMES COLLEGE OF HAIRSTYLING | MASON CITY | IA | 504013308 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.86 | 1657 | 16789 | ZONE | 100 | 1657 | 0 | FAIL | 7.9 | 1328 | 16789 | PASS | 100 | 1328 | 0 | FAIL | 16789 | 15611 |
| 007659 | LA' JAMES COLLEGE OF HAIRSTYLING | MASON CITY | IA | 504013308 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.33 | 548 | 16411 | PASS | 100 | 548 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16411 | 14126 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 010205 | AGRICULTURAL MECHANICS AND EQUIPMENT/MACHINE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.66 | 966 | 36294 | PASS | 5.18 | 966 | 18639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32984 | 36294 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 010306 | DAIRY HUSBANDRY AND PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.51 | 310 | 20448 | PASS | 11.09 | 310 | 2793 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20448 | 19260 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 526 | 17192 | PASS | 100 | 526 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17192 | 15872 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47652 | PASS | 0 | 0 | 29997 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45638 | 47652 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.22 | 82 | 37228 | PASS | 0.41 | 82 | 19573 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37228 | 34019 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 872 | 30713 | PASS | 6.67 | 872 | 13058 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30432 | 30713 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 483 | 38772 | PASS | 2.28 | 483 | 21117 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35816 | 38772 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.09 | 241 | 21958 | PASS | 5.6 | 241 | 4303 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21942 | 21958 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.45 | 107 | 23584 | PASS | 1.8 | 107 | 5929 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22068 | 23584 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28198 | PASS | 0 | 0 | 10543 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26529 | 28198 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 649 | 25424 | PASS | 8.35 | 649 | 7769 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23235 | 25424 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.03 | 453 | 43960 | PASS | 1.72 | 453 | 26305 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43960 | 41976 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21452 | PASS | 0 | 0 | 3797 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20226 | 21452 |
| 007669 | SOUTHWEST WISCONSIN TECHNICAL COLLEGE | FENNIMORE | WI | 538099778 | PUBLIC 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16624 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16624 | 16043 |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHNOLOGY | TULSA | OK | 741155800 | PROPRIETARY 4 YEARS OR MORE | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.11 | 3424 | 37569 | ZONE | 17.19 | 3424 | 19914 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37569 | 36613 |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHNOLOGY | TULSA | OK | 741155800 | PROPRIETARY 4 YEARS OR MORE | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 10.19 | 4293 | 42102 | ZONE | 17.56 | 4293 | 24447 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42102 | 40321 |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHNOLOGY | TULSA | OK | 741155800 | PROPRIETARY 4 YEARS OR MORE | 150702 | QUALITY CONTROL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 2761 | 47787 | PASS | 9.16 | 2761 | 30132 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47787 | 44515 |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHNOLOGY | TULSA | OK | 741155800 | PROPRIETARY 4 YEARS OR MORE | 150702 | QUALITY CONTROL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 10.02 | 4350 | 43382 | ZONE | 16.9 | 4350 | 25727 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43382 | 41967 |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHNOLOGY | TULSA | OK | 741155800 | PROPRIETARY 4 YEARS OR MORE | 150801 | AERONAUTICAL/AEROSPACE ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 3.95 | 1793 | 45362 | PASS | 6.47 | 1793 | 27707 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43883 | 45362 |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHNOLOGY | TULSA | OK | 741155800 | PROPRIETARY 4 YEARS OR MORE | 490199 | AIR TRANSPORTATION, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 13.66 | 4875 | 35675 | FAIL | 27.05 | 4875 | 18020 | ZONE | 11.73 | 4186 | 35675 | ZONE | 23.22 | 4186 | 18020 | ZONE | 35675 | 26478 |
| 007687 | JAMES SPRUNT COMMUNITY COLLEGE | KENANSVILLE | NC | 283490398 | PUBLIC 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.5 | 106 | 21035 | PASS | 3.13 | 106 | 3380 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21035 | 20099 |
| 007687 | JAMES SPRUNT COMMUNITY COLLEGE | KENANSVILLE | NC | 283490398 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23560 | PASS | 0 | 0 | 5905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23560 | 18830 |
| 007687 | JAMES SPRUNT COMMUNITY COLLEGE | KENANSVILLE | NC | 283490398 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.22 | 82 | 36674 | PASS | 0.43 | 82 | 19019 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36674 | 35290 |
| 007691 | MCHENRY COUNTY COLLEGE | CRYSTAL LAKE | IL | 600122761 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 44791 | PASS | 0 | 0 | 27136 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44791 | 44221 |
| 007691 | MCHENRY COUNTY COLLEGE | CRYSTAL LAKE | IL | 600122761 | PUBLIC 2 TO 3 YEARS | 510810 | EMERGENCY CARE ATTENDANT (EMT AMBULANCE). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32605 | PASS | 0 | 0 | 14950 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32605 | 28086 |
| 007691 | MCHENRY COUNTY COLLEGE | CRYSTAL LAKE | IL | 600122761 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21777 | PASS | 0 | 0 | 4122 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21777 | 19671 |
| 007691 | MCHENRY COUNTY COLLEGE | CRYSTAL LAKE | IL | 600122761 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39875 | PASS | 0 | 0 | 22220 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39875 | 37628 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007693 | SHAWNEE COMMUNITY COLLEGE | ULLIN | IL | 629929725 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23996 | PASS | 0 | 0 | 6341 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22779 | 23996 |
| 007717 | CAPRI COLLEGE | DAVENPORT | IA | 528072622 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.25 | 1429 | 13929 | ZONE | 100 | 1429 | 0 | FAIL | 11.89 | 1657 | 13929 | ZONE | 100 | 1657 | 0 | FAIL | 13610 | 13929 |
| 007717 | CAPRI COLLEGE | DAVENPORT | IA | 528072622 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.21 | 729 | 13981 | PASS | 100 | 729 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13981 | 12910 |
| 007717 | CAPRI COLLEGE | DAVENPORT | IA | 528072622 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.35 | 759 | 17434 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17434 | 17429 |
| 007756 | JOSEFS SCHOOL OF HAIR DESIGN | FARGO | ND | 581024977 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.12 | 1884 | 26432 | PASS | 21.46 | 1884 | 8777 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22577 | 26432 |
| 007764 | SOUTHEAST TECHNICAL INSTITUTE | SIOUX FALLS | SD | 571071301 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 849 | 23580 | PASS | 14.32 | 849 | 5925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22629 | 23580 |
| 007764 | SOUTHEAST TECHNICAL INSTITUTE | SIOUX FALLS | SD | 571071301 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.97 | 759 | 25483 | PASS | 9.69 | 759 | 7828 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25483 | 23860 |
| 007764 | SOUTHEAST TECHNICAL INSTITUTE | SIOUX FALLS | SD | 571071301 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.48 | 1146 | 32923 | PASS | 7.5 | 1146 | 15268 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31205 | 32923 |
| 007764 | SOUTHEAST TECHNICAL INSTITUTE | SIOUX FALLS | SD | 571071301 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.11 | 800 | 25669 | PASS | 9.98 | 800 | 8014 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24079 | 25669 |
| 007764 | SOUTHEAST TECHNICAL INSTITUTE | SIOUX FALLS | SD | 571071301 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.01 | 1311 | 32632 | PASS | 8.75 | 1311 | 14977 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32632 | 31806 |
| 007779 | LANSDALE SCHOOL OF BUSINESS | NORTH WALES | PA | 194544114 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 4.99 | 1603 | 32086 | PASS | 11.1 | 1603 | 14431 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32086 | 32058 |
| 007779 | LANSDALE SCHOOL OF BUSINESS | NORTH WALES | PA | 194544114 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.26 | 757 | 23177 | PASS | 13.7 | 757 | 5522 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21278 | 23177 |
| 007779 | LANSDALE SCHOOL OF BUSINESS | NORTH WALES | PA | 194544114 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 5.72 | 1449 | 25300 | PASS | 18.95 | 1449 | 7645 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24277 | 25300 |
| 007779 | LANSDALE SCHOOL OF BUSINESS | NORTH WALES | PA | 194544114 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.35 | 706 | 21059 | PASS | 20.74 | 706 | 3404 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21059 | 16930 |
| 007779 | LANSDALE SCHOOL OF BUSINESS | NORTH WALES | PA | 194544114 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 02 - ASSOCIATES DEGREE | PASS | | 5.84 | 1671 | 28606 | PASS | 15.25 | 1671 | 10951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28606 | 26219 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 460000 | CONSTRUCTION TRADES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.61 | 1261 | 16555 | PASS | 100 | 1261 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16555 | 13667 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 2.69 | 1018 | 37829 | PASS | 5.04 | 1018 | 20174 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37829 | 34504 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 460415 | BUILDING CONSTRUCTION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 5.63 | 1091 | 19368 | PASS | 63.68 | 1091 | 1713 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19368 | 13567 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 3.35 | 1094 | 32588 | PASS | 7.32 | 1094 | 14933 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30757 | 32588 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.77 | 840 | 30283 | PASS | 6.65 | 840 | 12628 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29863 | 30283 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 470399 | HEAVY/INDUSTRIAL EQUIPMENT MAINTENANCE TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 767 | 38910 | PASS | 3.6 | 767 | 21255 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38910 | 37327 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.05 | 1532 | 21718 | PASS | 37.7 | 1532 | 4063 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21718 | 20112 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 02 - ASSOCIATES DEGREE | PASS | | 2.47 | 982 | 39648 | PASS | 4.46 | 982 | 21993 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36212 | 39648 |
| 007780 | NEW CASTLE SCHOOL OF TRADES | NEW CASTLE | PA | 161018739 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 980 | 26131 | PASS | 11.56 | 980 | 8476 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25783 | 26131 |
| 007781 | BRIGHTWOOD CAREER INSTITUTE | BROOMALL | PA | 190083516 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.93 | 1341 | 22579 | PASS | 27.23 | 1341 | 4924 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22579 | 20057 |
| 007781 | BRIGHTWOOD CAREER INSTITUTE | BROOMALL | PA | 190083516 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.14 | 1355 | 22038 | PASS | 30.91 | 1355 | 4383 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22038 | 18828 |
| 007781 | BRIGHTWOOD CAREER INSTITUTE | BROOMALL | PA | 190083516 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.51 | 709 | 20158 | PASS | 28.32 | 709 | 2503 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18970 | 20158 |
| 007781 | BRIGHTWOOD CAREER INSTITUTE | BROOMALL | PA | 190083516 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.37 | 1276 | 17305 | PASS | 100 | 1276 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16997 | 17305 |
| 007781 | BRIGHTWOOD CAREER INSTITUTE | BROOMALL | PA | 190083516 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.53 | 1276 | 19524 | PASS | 68.27 | 1276 | 1869 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19524 | 18951 |
| 007781 | BRIGHTWOOD CAREER INSTITUTE | BROOMALL | PA | 190083516 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.62 | 1207 | 18225 | PASS | 211.75 | 1207 | 570 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18225 | 17716 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12536 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12536 | 10365 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28621 | PASS | 0 | 0 | 10966 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23480 | 28621 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30959 | PASS | 0 | 0 | 13304 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30959 | 29436 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31226 | PASS | 0 | 0 | 13571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31226 | 21033 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19025 | PASS | 0 | 0 | 1370 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19025 | 17630 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35411 | PASS | 0 | 0 | 17756 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33688 | 35411 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32935 | PASS | 0 | 0 | 15280 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31143 | 32935 |
| 007782 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - DICKSON | DICKSON | TN | 370552556 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15941 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14637 | 15941 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.1 | 18 | 17896 | PASS | 7.46 | 18 | 241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17896 | 16810 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.71 | 759 | 16087 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16087 | 14851 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 120505 | FOOD PREPARATION/PROFESSIONAL COOKING/KITCHEN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 905 | 18703 | PASS | 86.35 | 905 | 1048 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18703 | 17102 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1311 | 18221 | PASS | 231.62 | 1311 | 566 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18221 | 16788 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.76 | 110 | 14296 | PASS | 100 | 110 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14296 | 12367 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1257 | 16827 | PASS | 100 | 1257 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16827 | 15435 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.38 | 49 | 12715 | PASS | 100 | 49 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12715 | 8032 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.61 | 1138 | 17197 | PASS | 100 | 1138 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17197 | 15820 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.54 | 1367 | 24638 | PASS | 19.57 | 1367 | 6983 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24638 | 22587 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 511011 | RENAL/DIALYSIS TECHNOLOGIST/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.99 | 1420 | 20300 | PASS | 53.68 | 1420 | 2645 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20300 | 20100 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 520901 | HOSPITALITY ADMINISTRATION/MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.26 | 66 | 25031 | PASS | 0.89 | 66 | 7376 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25031 | 22689 |
| 007804 | STAR CAREER ACADEMY | NEW YORK | NY | 100117307 | PROPRIETARY LESS THAN 2 YEARS | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.75 | 655 | 23792 | PASS | 10.67 | 655 | 6137 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23792 | 22222 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 8.5 | 5252 | 61732 | ZONE | 11.91 | 5252 | 44077 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58011 | 61732 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.91 | 4218 | 42546 | ZONE | 16.94 | 4218 | 24891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40704 | 42546 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.65 | 5301 | 30030 | FAIL | 42.83 | 5301 | 12375 | FAIL | 19.82 | 5954 | 30030 | FAIL | 48.11 | 5954 | 12375 | FAIL | 30030 | 28152 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 14.42 | 4704 | 32600 | FAIL | 31.47 | 4704 | 14945 | FAIL | 15.09 | 4922 | 32600 | FAIL | 32.93 | 4922 | 14945 | FAIL | 30865 | 32600 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 14.94 | 5146 | 34424 | FAIL | 30.68 | 5146 | 16769 | FAIL | 10.33 | 3558 | 34424 | ZONE | 21.21 | 3558 | 16769 | ZONE | 33835 | 34424 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 12.28 | 3702 | 30127 | FAIL | 29.68 | 3702 | 12472 | ZONE | 12.81 | 3861 | 30127 | FAIL | 30.95 | 3861 | 12472 | FAIL | 30127 | 26079 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 20.16 | 5246 | 26020 | FAIL | 62.71 | 5246 | 8365 | FAIL | 22.69 | 5905 | 26020 | FAIL | 70.59 | 5905 | 8365 | FAIL | 26020 | 23698 |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | PORTLAND | OR | 972092911 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 14.19 | 4014 | 28283 | FAIL | 37.76 | 4014 | 10628 | FAIL | 14.91 | 4218 | 28283 | FAIL | 39.68 | 4218 | 10628 | FAIL | 28283 | 23079 |
| 007839 | TRIANGLE TECH | PITTSBURGH | PA | 152143897 | PROPRIETARY 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.95 | 2761 | 19785 | FAIL | 129.62 | 2761 | 2130 | FAIL | 12.22 | 2419 | 19785 | FAIL | 113.56 | 2419 | 2130 | FAIL | 19785 | 17602 |
| 007839 | TRIANGLE TECH | PITTSBURGH | PA | 152143897 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.42 | 2218 | 40869 | PASS | 9.55 | 2218 | 23214 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40869 | 35608 |
| 007839 | TRIANGLE TECH | PITTSBURGH | PA | 152143897 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.34 | 2416 | 32893 | PASS | 15.85 | 2416 | 15238 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32893 | 31055 |
| 007839 | TRIANGLE TECH | PITTSBURGH | PA | 152143897 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 02 - ASSOCIATES DEGREE | PASS | | 6.72 | 2286 | 33986 | PASS | 13.99 | 2286 | 16331 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33986 | 32205 |
| 007871 | GEORGE C. WALLACE STATE COMMUNITY COLLEGE | HANCEVILLE | AL | 350772000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.48 | 966 | 9214 | ZONE | 100 | 966 | 0 | FAIL | 11.71 | 1079 | 9214 | ZONE | 100 | 1079 | 0 | FAIL | 9214 | 7303 |
| 007871 | GEORGE C. WALLACE STATE COMMUNITY COLLEGE | HANCEVILLE | AL | 350772000 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.25 | 1001 | 30789 | PASS | 7.62 | 1001 | 13134 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26496 | 30789 |
| 007871 | GEORGE C. WALLACE STATE COMMUNITY COLLEGE | HANCEVILLE | AL | 350772000 | PUBLIC 2 TO 3 YEARS | 510999 | ALLIED HEALTH DIAGNOSTIC, INTERVENTION, AND TREATMENT PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 483 | 33479 | PASS | 3.05 | 483 | 15824 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33479 | 31764 |
| 007912 | THADDEUS STEVENS COLLEGE OF TECHNOLOGY | LANCASTER | PA | 176023198 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 3 | 35836 | PASS | 0.01 | 3 | 18181 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34499 | 35836 |
| 007916 | FRANKLIN COUNTY CAREER AND TECHNOLOGY CENTER | CHAMBERSBURG | PA | 172028895 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 1311 | 40088 | PASS | 5.84 | 1311 | 22433 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40088 | 39141 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007921 | PAUL MITCHELL THE SCHOOL ARKANSAS | FAYETTEVILLE | AR | 727035318 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.88 | 1357 | 15266 | ZONE | 100 | 1357 | 0 | FAIL | 8.77 | 1339 | 15266 | ZONE | 100 | 1339 | 0 | FAIL | 15266 | 13459 |
| 007930 | CONCORDE CAREER COLLEGE | SAN DIEGO | CA | 921131962 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1306 | 17418 | PASS | 100 | 1306 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16654 | 17418 |
| 007930 | CONCORDE CAREER COLLEGE | SAN DIEGO | CA | 921131962 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.53 | 1268 | 19411 | PASS | 72.2 | 1268 | 1756 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19411 | 18780 |
| 007930 | CONCORDE CAREER COLLEGE | SAN DIEGO | CA | 921131962 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1279 | 18500 | PASS | 151.36 | 1279 | 845 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18500 | 18278 |
| 007930 | CONCORDE CAREER COLLEGE | SAN DIEGO | CA | 921131962 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.11 | 3121 | 34238 | ZONE | 18.82 | 3121 | 16583 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34238 | 32458 |
| 007930 | CONCORDE CAREER COLLEGE | SAN DIEGO | CA | 921131962 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.61 | 2267 | 29771 | PASS | 18.71 | 2267 | 12116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29771 | 27600 |
| 007930 | CONCORDE CAREER COLLEGE | SAN DIEGO | CA | 921131962 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.66 | 2186 | 38603 | PASS | 10.43 | 2186 | 20948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36787 | 38603 |
| 007933 | FRONT RANGE COMMUNITY COLLEGE | WESTMINSTER | CO | 800312199 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.69 | 484 | 28560 | PASS | 4.43 | 484 | 10905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23515 | 28560 |
| 007933 | FRONT RANGE COMMUNITY COLLEGE | WESTMINSTER | CO | 800312199 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.64 | 393 | 23854 | PASS | 6.33 | 393 | 6199 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22349 | 23854 |
| 007933 | FRONT RANGE COMMUNITY COLLEGE | WESTMINSTER | CO | 800312199 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.56 | 645 | 41332 | PASS | 2.72 | 645 | 23677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39030 | 41332 |
| 007936 | LINCOLN COLLEGE OF TECHNOLOGY | COLUMBIA | MD | 210461544 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.85 | 2095 | 23669 | ZONE | 34.83 | 2095 | 6014 | FAIL | 8.48 | 2008 | 23669 | ZONE | 33.38 | 2008 | 6014 | FAIL | 23669 | 21059 |
| 007936 | LINCOLN COLLEGE OF TECHNOLOGY | COLUMBIA | MD | 210461544 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 1803 | 27557 | PASS | 18.2 | 1803 | 9902 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27557 | 25901 |
| 007936 | LINCOLN COLLEGE OF TECHNOLOGY | COLUMBIA | MD | 210461544 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.98 | 1328 | 22179 | PASS | 29.35 | 1328 | 4524 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22179 | 22028 |
| 007936 | LINCOLN COLLEGE OF TECHNOLOGY | COLUMBIA | MD | 210461544 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.56 | 2273 | 26548 | ZONE | 25.55 | 2273 | 8893 | ZONE | 8.35 | 2217 | 26548 | ZONE | 24.92 | 2217 | 8893 | ZONE | 26548 | 25435 |
| 007936 | LINCOLN COLLEGE OF TECHNOLOGY | COLUMBIA | MD | 210461544 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.8 | 1657 | 28536 | PASS | 15.22 | 1657 | 10881 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28536 | 28400 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 1855 | 30756 | PASS | 14.15 | 1855 | 13101 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30756 | 28782 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1760 | 24260 | PASS | 26.64 | 1760 | 6605 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24260 | 21156 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.51 | 2144 | 28528 | PASS | 19.71 | 2144 | 10873 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28528 | 27559 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.25 | 2018 | 24433 | ZONE | 29.77 | 2018 | 6778 | ZONE | 9.79 | 2394 | 24433 | ZONE | 35.32 | 2394 | 6778 | FAIL | 24318 | 24433 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.65 | 1647 | 29127 | PASS | 14.35 | 1647 | 11472 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29010 | 29127 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.45 | 1828 | 28314 | PASS | 17.14 | 1828 | 10659 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28314 | 27818 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.56 | 2199 | 33496 | PASS | 13.88 | 2199 | 15841 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33496 | 31392 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.7 | 2106 | 36929 | PASS | 10.92 | 2106 | 19274 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36929 | 35810 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.68 | 2652 | 39689 | PASS | 12.03 | 2652 | 22034 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39689 | 37840 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.96 | 1311 | 33052 | PASS | 8.51 | 1311 | 15397 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33052 | 31121 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 1146 | 20118 | PASS | 46.52 | 1146 | 2463 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18650 | 20118 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 5.77 | 1394 | 24121 | PASS | 21.55 | 1394 | 6466 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23966 | 24121 |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | INDIANAPOLIS | IN | 462684198 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.68 | 992 | 21174 | PASS | 28.18 | 992 | 3519 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20752 | 21174 |
| 007941 | COLLEGE OF HAIR DESIGN | WATERLOO | IA | 507031834 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.04 | 1885 | 15656 | FAIL | 100 | 1885 | 0 | FAIL | 16.21 | 2538 | 15656 | FAIL | 100 | 2538 | 0 | FAIL | 15656 | 12894 |
| 007950 | WEST SHORE COMMUNITY COLLEGE | SCOTTVILLE | MI | 494540000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 751 | 48687 | PASS | 2.42 | 751 | 31032 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46210 | 48687 |
| 007985 | SOUTH PIEDMONT COMMUNITY COLLEGE | POLKTON | NC | 281359703 | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15212 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15212 | 14827 |
| 007985 | SOUTH PIEDMONT COMMUNITY COLLEGE | POLKTON | NC | 281359703 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23727 | PASS | 0 | 0 | 6072 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20682 | 23727 |
| 007985 | SOUTH PIEDMONT COMMUNITY COLLEGE | POLKTON | NC | 281359703 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34976 | PASS | 0 | 0 | 17321 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33757 | 34976 |
| 007987 | BLADEN COMMUNITY COLLEGE | DUBLIN | NC | 283320266 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35527 | PASS | 0 | 0 | 17872 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35003 | 35527 |
| 008071 | CONCORDE CAREER COLLEGE | GARDEN GROVE | CA | 928409201 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.53 | 1184 | 21402 | PASS | 31.59 | 1184 | 3747 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20380 | 21402 |
| 008071 | CONCORDE CAREER COLLEGE | GARDEN GROVE | CA | 928409201 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.67 | 1179 | 20759 | PASS | 37.98 | 1179 | 3104 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20721 | 20759 |
| 008071 | CONCORDE CAREER COLLEGE | GARDEN GROVE | CA | 928409201 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.63 | 1243 | 18725 | PASS | 116.16 | 1243 | 1070 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18725 | 18179 |
| 008071 | CONCORDE CAREER COLLEGE | GARDEN GROVE | CA | 928409201 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.6 | 3249 | 42728 | PASS | 12.95 | 3249 | 25073 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40547 | 42728 |
| 008071 | CONCORDE CAREER COLLEGE | GARDEN GROVE | CA | 928409201 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.11 | 2560 | 31548 | ZONE | 18.42 | 2560 | 13893 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31548 | 31063 |
| 008073 | BUTTE COLLEGE | OROVILLE | CA | 959658399 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9294 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9294 | 6478 |
| 008073 | BUTTE COLLEGE | OROVILLE | CA | 959658399 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30775 | PASS | 0 | 0 | 13120 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30775 | 27804 |
| 008073 | BUTTE COLLEGE | OROVILLE | CA | 959658399 | PUBLIC 2 TO 3 YEARS | 430201 | FIRE PREVENTION AND SAFETY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33009 | PASS | 0 | 0 | 15354 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33009 | 29410 |
| 008073 | BUTTE COLLEGE | OROVILLE | CA | 959658399 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22612 | PASS | 0 | 0 | 4957 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19950 | 22612 |
| 008073 | BUTTE COLLEGE | OROVILLE | CA | 959658399 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 320 | 23478 | PASS | 5.49 | 320 | 5823 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23478 | 21177 |
| 008073 | BUTTE COLLEGE | OROVILLE | CA | 959658399 | PUBLIC 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 813 | 56166 | PASS | 2.11 | 813 | 38511 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52793 | 56166 |
| 008078 | SPRINGFIELD TECHNICAL COMMUNITY COLLEGE | SPRINGFIELD | MA | 011019000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.47 | 262 | 17806 | PASS | 173.5 | 262 | 151 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17175 | 17806 |
| 008078 | SPRINGFIELD TECHNICAL COMMUNITY COLLEGE | SPRINGFIELD | MA | 011019000 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23876 | PASS | 0 | 0 | 6221 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23876 | 23649 |
| 008078 | SPRINGFIELD TECHNICAL COMMUNITY COLLEGE | SPRINGFIELD | MA | 011019000 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24945 | PASS | 0 | 0 | 7290 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24832 | 24945 |
| 008080 | STATE FAIR COMMUNITY COLLEGE | SEDALIA | MO | 653012199 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.06 | 840 | 40765 | PASS | 3.63 | 840 | 23110 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40174 | 40765 |
| 008081 | CARTERET COMMUNITY COLLEGE | MOREHEAD CITY | NC | 285572989 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 207 | 11047 | PASS | 100 | 207 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11047 | 10481 |
| 008082 | CLEVELAND COMMUNITY COLLEGE | SHELBY | NC | 281526296 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13580 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13580 | 13289 |
| 008085 | MCDOWELL TECHNICAL COMMUNITY COLLEGE | MARION | NC | 287528728 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37328 | PASS | 0 | 0 | 19673 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35884 | 37328 |
| 008087 | MONTGOMERY COMMUNITY COLLEGE | TROY | NC | 273710787 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38584 | PASS | 0 | 0 | 20929 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33777 | 38584 |
| 008129 | ADULT AND COMMUNITY EDUCATION @HUDSON | COLUMBUS | OH | 432112017 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 1415 | 34011 | PASS | 8.65 | 1415 | 16356 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31423 | 34011 |
| 008178 | EMPIRE BEAUTY SCHOOL | GRAND RAPIDS | MI | 495252440 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.4 | 1473 | 14153 | ZONE | 100 | 1473 | 0 | FAIL | 10.64 | 1507 | 14153 | ZONE | 100 | 1507 | 0 | FAIL | 14153 | 12861 |
| 008178 | EMPIRE BEAUTY SCHOOL | GRAND RAPIDS | MI | 495252440 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.63 | 572 | 15717 | PASS | 100 | 572 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15717 | 15182 |
| 008189 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | WEST SENECA | NY | 142243402 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.39 | 1035 | 13993 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13993 | 12460 |
| 008189 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | WEST SENECA | NY | 142243402 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 690 | 16716 | PASS | 100 | 690 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16716 | 13880 |
| 008194 | AKRON SCHOOL OF PRACTICAL NURSING | AKRON | OH | 443137508 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.31 | 1311 | 30355 | PASS | 10.32 | 1311 | 12700 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29620 | 30355 |
| 008200 | JAMESON MEMORIAL HOSPITAL SCHOOL OF NURSING | NEW CASTLE | PA | 161052595 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 1657 | 51309 | PASS | 4.92 | 1657 | 33654 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49030 | 51309 |
| 008217 | PAUL MITCHELL THE SCHOOL GREEN BAY | DEPERE | WI | 541150257 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.4 | 1650 | 19629 | ZONE | 83.58 | 1650 | 1974 | FAIL | 8.44 | 1657 | 19629 | ZONE | 83.94 | 1657 | 1974 | FAIL | 19629 | 17281 |
| 008221 | UNIVERSAL TECHNICAL INSTITUTE | AVONDALE | AZ | 853237946 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.31 | 2514 | 30248 | ZONE | 19.96 | 2514 | 12593 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30248 | 29590 |
| 008221 | UNIVERSAL TECHNICAL INSTITUTE | AVONDALE | AZ | 853237946 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.85 | 2761 | 35160 | PASS | 15.77 | 2761 | 17505 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35160 | 32915 |
| 008221 | UNIVERSAL TECHNICAL INSTITUTE | AVONDALE | AZ | 853237946 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.22 | 2118 | 40525 | PASS | 9.26 | 2118 | 22870 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39189 | 40525 |
| 008221 | UNIVERSAL TECHNICAL INSTITUTE | AVONDALE | AZ | 853237946 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 4.36 | 2011 | 46031 | PASS | 7.08 | 2011 | 28376 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46031 | 42110 |
| 008228 | SEWARD COUNTY COMMUNITY COLLEGE | LIBERAL | KS | 679011137 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.11 | 310 | 14626 | PASS | 100 | 310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14626 | 13619 |
| 008228 | SEWARD COUNTY COMMUNITY COLLEGE | LIBERAL | KS | 679011137 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 45572 | PASS | 0 | 0 | 27917 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43894 | 45572 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008244 | JOHNSON COUNTY COMMUNITY COLLEGE | OVERLAND PARK | KS | 662101299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.19 | 837 | 38151 | PASS | 4.08 | 837 | 20496 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38151 | 36205 |
| 008259 | EDUCATORS OF BEAUTY COLLEGE OF COSMETOLOGY | STERLING | IL | 610813611 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.72 | 1408 | 14479 | ZONE | 100 | 1408 | 0 | FAIL | 10.05 | 1456 | 14479 | ZONE | 100 | 1456 | 0 | FAIL | 14479 | 13992 |
| 008260 | IOWA SCHOOL OF BEAUTY | DES MOINES | IA | 503223203 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.88 | 2007 | 15571 | FAIL | 100 | 2007 | 0 | FAIL | 14.01 | 2183 | 15571 | FAIL | 100 | 2183 | 0 | FAIL | 15571 | 15503 |
| 008260 | IOWA SCHOOL OF BEAUTY | DES MOINES | IA | 503223203 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.19 | 874 | 20823 | PASS | 27.58 | 874 | 3168 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20372 | 20823 |
| 008260 | IOWA SCHOOL OF BEAUTY | DES MOINES | IA | 503223203 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.47 | 887 | 16201 | PASS | 100 | 887 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16201 | 15035 |
| 008263 | AWARD BEAUTY SCHOOL | HAGERSTOWN | MD | 217405624 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 456 | 10585 | PASS | 100 | 456 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10585 | 7996 |
| 008269 | HILLYARD TECHNICAL CENTER | SAINT JOSEPH | MO | 645065102 | PUBLIC 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 43056 | PASS | 0 | 0 | 25401 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40811 | 43056 |
| 008269 | HILLYARD TECHNICAL CENTER | SAINT JOSEPH | MO | 645065102 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34886 | PASS | 0 | 0 | 17231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34886 | 34070 |
| 008284 | MITCHELL TECHNICAL INSTITUTE | MITCHELL | SD | 573019931 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.51 | 759 | 50229 | PASS | 2.33 | 759 | 32574 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50229 | 49026 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.22 | 870 | 16653 | PASS | 100 | 870 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16653 | 14848 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 120506 | MEAT CUTTING/MEAT CUTTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.4 | 566 | 16620 | PASS | 100 | 566 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15362 | 16620 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.71 | 646 | 17393 | PASS | 100 | 646 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15132 | 17393 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 460502 | PIPEFITTING/PIPEFITTER AND SPRINKLER FITTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.45 | 377 | 82870 | PASS | 0.57 | 377 | 65215 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80726 | 82870 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 322 | 29246 | PASS | 2.77 | 322 | 11591 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29246 | 26639 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 576 | 24301 | PASS | 8.66 | 576 | 6646 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24281 | 24301 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 301 | 26019 | PASS | 3.59 | 301 | 8364 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26019 | 24124 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26729 | PASS | 0 | 0 | 9074 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24230 | 26729 |
| 008303 | GATEWAY COMMUNITY COLLEGE | PHOENIX | AZ | 850341795 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.91 | 465 | 51026 | PASS | 1.39 | 465 | 33371 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50689 | 51026 |
| 008304 | SCOTTSDALE COMMUNITY COLLEGE | SCOTTSDALE | AZ | 852562626 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.42 | 342 | 24026 | PASS | 5.36 | 342 | 6371 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24026 | 19329 |
| 008304 | SCOTTSDALE COMMUNITY COLLEGE | SCOTTSDALE | AZ | 852562626 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.58 | 346 | 59050 | PASS | 0.83 | 346 | 41395 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59050 | 58445 |
| 008308 | CECIL COLLEGE | NORTH EAST | MD | 219011999 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 437 | 23572 | PASS | 7.38 | 437 | 5917 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20509 | 23572 |
| 008328 | ALVAREITA'S COLLEGE OF COSMETOLOGY | EDWARDSVILLE | IL | 620252041 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6 | 805 | 13414 | PASS | 100 | 805 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13414 | 12423 |
| 008332 | MARINELLO SCHOOL OF BEAUTY | MANHATTAN | KS | 665026082 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.88 | 1214 | 13657 | ZONE | 100 | 1214 | 0 | FAIL | 10.74 | 1467 | 13657 | ZONE | 100 | 1467 | 0 | FAIL | 13657 | 12901 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | ZONE | | 15.64 | 6291 | 40216 | FAIL | 27.88 | 6291 | 22561 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40216 | 39122 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 10.86 | 5183 | 47723 | ZONE | 17.23 | 5183 | 30068 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46377 | 47723 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.13 | 1853 | 22782 | ZONE | 36.14 | 1853 | 5127 | FAIL | 11.81 | 2692 | 22782 | ZONE | 52.5 | 2692 | 5127 | FAIL | 22782 | 21766 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.36 | 2623 | 23072 | ZONE | 48.42 | 2623 | 5417 | FAIL | 13.21 | 3049 | 23072 | FAIL | 56.28 | 3049 | 5417 | FAIL | 23072 | 22429 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.47 | 3523 | 24340 | FAIL | 52.7 | 3523 | 6685 | FAIL | 15.39 | 3747 | 24340 | FAIL | 56.05 | 3747 | 6685 | FAIL | 24340 | 23126 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | ZONE | | 13.96 | 4527 | 32420 | FAIL | 30.66 | 4527 | 14765 | FAIL | 12.64 | 4101 | 32420 | FAIL | 27.77 | 4101 | 14765 | ZONE | 31257 | 32420 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 15.56 | 6268 | 40276 | FAIL | 27.7 | 6268 | 22621 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39080 | 40276 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 22.45 | 4302 | 19162 | FAIL | 285.46 | 4302 | 1507 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19137 | 19162 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 28.68 | 6071 | 21161 | FAIL | 173.16 | 6071 | 3506 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21161 | 17609 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.86 | 3428 | 23066 | FAIL | 63.35 | 3428 | 5411 | FAIL | 19.81 | 4570 | 23066 | FAIL | 84.45 | 4570 | 5411 | FAIL | 23066 | 22422 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 24.17 | 6072 | 25115 | FAIL | 81.39 | 6072 | 7460 | FAIL | 22.14 | 5561 | 25115 | FAIL | 74.54 | 5561 | 7460 | FAIL | 25115 | 22309 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 19.75 | 5962 | 30178 | FAIL | 47.6 | 5962 | 12523 | FAIL | 13.94 | 4209 | 30178 | FAIL | 33.61 | 4209 | 12523 | FAIL | 26606 | 30178 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 17.49 | 4199 | 24000 | FAIL | 66.17 | 4199 | 6345 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21540 | 24000 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.95 | 4922 | 30842 | FAIL | 37.32 | 4922 | 13187 | FAIL | 13.58 | 4189 | 30842 | FAIL | 31.76 | 4189 | 13187 | FAIL | 30077 | 30842 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 24.62 | 4865 | 19755 | FAIL | 231.66 | 4865 | 2100 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19755 | 18559 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 21.55 | 6073 | 28170 | FAIL | 57.75 | 6073 | 10515 | FAIL | 12.35 | 3480 | 28170 | FAIL | 33.09 | 3480 | 10515 | FAIL | 28170 | 25205 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 31.04 | 6994 | 22526 | FAIL | 143.58 | 6994 | 4871 | FAIL | 17.59 | 3964 | 22526 | FAIL | 81.37 | 3964 | 4871 | FAIL | 22526 | 21729 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | ZONE | | 11.47 | 2668 | 23245 | ZONE | 47.72 | 2668 | 5590 | FAIL | 15.62 | 3633 | 23245 | FAIL | 64.99 | 3633 | 5590 | FAIL | 22954 | 23245 |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) | PHILADELPHIA | PA | 191035198 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 16.94 | 5352 | 31576 | FAIL | 38.44 | 5352 | 13921 | FAIL | 16.11 | 5088 | 31576 | FAIL | 36.54 | 5088 | 13921 | FAIL | 29526 | 31576 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.91 | 462 | 50431 | PASS | 1.4 | 462 | 32776 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50431 | 46359 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.35 | 843 | 35871 | PASS | 4.62 | 843 | 18216 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31349 | 35871 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 897 | 36201 | PASS | 4.83 | 897 | 18546 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33601 | 36201 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 764 | 19688 | PASS | 37.57 | 764 | 2033 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19688 | 18536 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 865 | 25093 | PASS | 11.62 | 865 | 7438 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25077 | 25093 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.32 | 897 | 20736 | PASS | 29.11 | 897 | 3081 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20674 | 20736 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.87 | 1029 | 35741 | PASS | 5.68 | 1029 | 18086 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35064 | 35741 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.91 | 703 | 17936 | PASS | 250.17 | 703 | 281 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17936 | 17850 |
| 008403 | INDIAN HILLS COMMUNITY COLLEGE | OTTUMWA | IA | 525011398 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 700 | 16788 | PASS | 100 | 700 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15998 | 16788 |
| 008424 | LA' JAMES INTERNATIONAL COLLEGE | FORT DODGE | IA | 505015577 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.42 | 1983 | 17359 | ZONE | 100 | 1983 | 0 | FAIL | 13.52 | 2347 | 17359 | FAIL | 100 | 2347 | 0 | FAIL | 17359 | 16305 |
| 008424 | LA' JAMES INTERNATIONAL COLLEGE | FORT DODGE | IA | 505015577 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 799 | 16038 | PASS | 100 | 799 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16038 | 15810 |
| 008425 | DAYMAR COLLEGE | PADUCAH | KY | 420014181 | PROPRIETARY 4 YEARS OR MORE | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.31 | 2882 | 30933 | ZONE | 21.7 | 2882 | 13278 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29263 | 30933 |
| 008425 | DAYMAR COLLEGE | PADUCAH | KY | 420014181 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | PASS | | 0.64 | 126 | 19487 | PASS | 6.87 | 126 | 1832 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17688 | 19487 |
| 008425 | DAYMAR COLLEGE | PADUCAH | KY | 420014181 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.92 | 1101 | 15898 | PASS | 100 | 1101 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15041 | 15898 |
| 008437 | CHAMPLAIN VALLEY EDUCATIONAL SERVICES | PLATTSBURGH | NY | 129010455 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.81 | 1311 | 34370 | PASS | 7.84 | 1311 | 16715 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34370 | 32912 |
| 008466 | SOUTHWESTERN COMMUNITY COLLEGE | SYLVA | NC | 287798581 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11550 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11550 | 10242 |
| 008494 | HO HO KUS SCHL OF TRADE & TECH SCIENCES | PATERSON | NJ | 075131402 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 1311 | 26886 | PASS | 14.2 | 1311 | 9231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25214 | 26886 |
| 008494 | HO HO KUS SCHL OF TRADE & TECH SCIENCES | PATERSON | NJ | 075131402 | PROPRIETARY LESS THAN 2 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.07 | 1301 | 18383 | PASS | 178.7 | 1301 | 728 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18383 | 15101 |
| 008494 | HO HO KUS SCHL OF TRADE & TECH SCIENCES | PATERSON | NJ | 075131402 | PROPRIETARY LESS THAN 2 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.69 | 1311 | 19588 | PASS | 67.82 | 1311 | 1933 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19588 | 17572 |
| 008494 | HO HO KUS SCHL OF TRADE & TECH SCIENCES | PATERSON | NJ | 075131402 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.8 | 1011 | 26603 | PASS | 11.29 | 1011 | 8948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26603 | 25271 |
| 008495 | JAMESTOWN BUSINESS COLLEGE | JAMESTOWN | NY | 147020429 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 3.79 | 856 | 22542 | PASS | 17.51 | 856 | 4887 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22504 | 22542 |
| 008495 | JAMESTOWN BUSINESS COLLEGE | JAMESTOWN | NY | 147020429 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.42 | 1477 | 27236 | PASS | 15.41 | 1477 | 9581 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27236 | 27201 |
| 008495 | JAMESTOWN BUSINESS COLLEGE | JAMESTOWN | NY | 147020429 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.34 | 1104 | 20653 | PASS | 36.82 | 1104 | 2998 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20573 | 20653 |
| 008498 | MIMS CLASSIC BEAUTY COLLEGE | SAN ANTONIO | TX | 782167005 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10704 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10704 | 8389 |
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.37 | 1268 | 15141 | ZONE | 100 | 1268 | 0 | FAIL | 7.78 | 1179 | 15141 | PASS | 100 | 1179 | 0 | FAIL | 14931 | 15141 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.13 | 3630 | 59198 | PASS | 8.73 | 3630 | 41543 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56226 | 59198 |
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.38 | 1289 | 17444 | PASS | 100 | 1289 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15573 | 17444 |
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.19 | 1244 | 15185 | ZONE | 100 | 1244 | 0 | FAIL | 8.63 | 1311 | 15185 | ZONE | 100 | 1311 | 0 | FAIL | 15185 | 14579 |
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.23 | 3275 | 45290 | PASS | 11.85 | 3275 | 27635 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43664 | 45290 |
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 2198 | 33506 | PASS | 13.86 | 2198 | 15851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33506 | 33306 |
| 008537 | CONCORDE CAREER COLLEGE | SAN BERNARDINO | CA | 924083403 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.93 | 2492 | 31394 | PASS | 18.13 | 2492 | 13739 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30949 | 31394 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15018 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15018 | 13354 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10963 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10963 | 7040 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14052 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14052 | 12135 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12797 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12287 | 12797 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32178 | PASS | 0 | 0 | 14523 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32178 | 28981 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21009 | PASS | 0 | 0 | 3354 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21009 | 20054 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28185 | PASS | 0 | 0 | 10530 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26784 | 28185 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21558 | PASS | 0 | 0 | 3903 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21558 | 16525 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25703 | PASS | 0 | 0 | 8048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25703 | 21181 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16653 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16653 | 16310 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16835 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16835 | 16621 |
| 008543 | ATLANTA TECHNICAL COLLEGE | ATLANTA | GA | 303104499 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20496 | PASS | 0 | 0 | 2841 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20496 | 20256 |
| 008552 | STEVENS - THE INSTITUTE OF BUSINESS & ARTS | ST LOUIS | MO | 631030000 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.63 | 1975 | 29774 | PASS | 16.29 | 1975 | 12119 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29774 | 26778 |
| 008552 | STEVENS - THE INSTITUTE OF BUSINESS & ARTS | ST LOUIS | MO | 631030000 | PROPRIETARY 4 YEARS OR MORE | 521803 | RETAILING AND RETAIL OPERATIONS. | 03 - BACHELORS DEGREE | PASS | | 7.97 | 2151 | 26959 | PASS | 23.11 | 2151 | 9304 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25362 | 26959 |
| 008558 | BEAUFORT COUNTY COMMUNITY COLLEGE | WASHINGTON | NC | 278897889 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37452 | PASS | 0 | 0 | 19797 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37452 | 36838 |
| 008568 | VET TECH INSTITUTE | PITTSBURGH | PA | 152223400 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.82 | 1881 | 24028 | PASS | 29.51 | 1881 | 6373 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22792 | 24028 |
| 008596 | WEST LOS ANGELES COLLEGE | CULVER CITY | CA | 902303500 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42166 | PASS | 0 | 0 | 24511 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42166 | 38146 |
| 008596 | WEST LOS ANGELES COLLEGE | CULVER CITY | CA | 902303500 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42887 | PASS | 0 | 0 | 25232 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42887 | 38819 |
| 008635 | IBMC COLLEGE | COLORADO SPRINGS | CO | 809191570 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.84 | 2492 | 16791 | FAIL | 100 | 2492 | 0 | FAIL | 12.63 | 2122 | 16791 | FAIL | 100 | 2122 | 0 | FAIL | 16791 | 14816 |
| 008635 | IBMC COLLEGE | COLORADO SPRINGS | CO | 809191570 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.2 | 1411 | 17204 | ZONE | 100 | 1411 | 0 | FAIL | 7.28 | 1253 | 17204 | PASS | 100 | 1253 | 0 | FAIL | 16507 | 17204 |
| 008635 | IBMC COLLEGE | COLORADO SPRINGS | CO | 809191570 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.49 | 1767 | 23586 | PASS | 29.79 | 1767 | 5931 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22143 | 23586 |
| 008635 | IBMC COLLEGE | COLORADO SPRINGS | CO | 809191570 | PROPRIETARY 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.8 | 2787 | 28410 | ZONE | 25.91 | 2787 | 10755 | ZONE | 13.68 | 3887 | 28410 | FAIL | 36.14 | 3887 | 10755 | FAIL | 27440 | 28410 |
| 008635 | IBMC COLLEGE | COLORADO SPRINGS | CO | 809191570 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | PASS | | 10.65 | 1819 | 17064 | ZONE | 100 | 1819 | 0 | FAIL | 7.83 | 1337 | 17064 | PASS | 100 | 1337 | 0 | FAIL | 17064 | 16581 |
| 008645 | EMPIRE BEAUTY SCHOOLS | LACONIA | NH | 032203450 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.64 | 1354 | 17717 | PASS | 999.99 | 1354 | 62 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17389 | 17717 |
| 008645 | EMPIRE BEAUTY SCHOOLS | LACONIA | NH | 032203450 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.51 | 874 | 15842 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15842 | 9610 |
| 008655 | GENESIS CAREER COLLEGE | COOKEVILLE | TN | 385011959 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.03 | 1035 | 12879 | ZONE | 100 | 1035 | 0 | FAIL | 10.17 | 1311 | 12879 | ZONE | 100 | 1311 | 0 | FAIL | 12879 | 10884 |
| 008655 | GENESIS CAREER COLLEGE | COOKEVILLE | TN | 385011959 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.1 | 813 | 13313 | PASS | 100 | 813 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13313 | 10582 |
| 008655 | GENESIS CAREER COLLEGE | COOKEVILLE | TN | 385011959 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.59 | 874 | 15609 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15609 | 14482 |
| 008658 | O'BRIENS AVEDA INSTITUTE | SOUTH BURLINGTON | VT | 054037747 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.89 | 1358 | 15271 | ZONE | 100 | 1358 | 0 | FAIL | 7.22 | 1104 | 15271 | PASS | 100 | 1104 | 0 | FAIL | 15271 | 15225 |
| 008659 | LORD FAIRFAX COMMUNITY COLLEGE | MIDDLETOWN | VA | 226450047 | PUBLIC 2 TO 3 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25311 | PASS | 0 | 0 | 7656 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23100 | 25311 |
| 008659 | LORD FAIRFAX COMMUNITY COLLEGE | MIDDLETOWN | VA | 226450047 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36124 | PASS | 0 | 0 | 18469 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35304 | 36124 |
| 008660 | GERMANNA COMMUNITY COLLEGE | LOCUST GROVE | VA | 225080339 | PUBLIC 2 TO 3 YEARS | 240199 | LIBERAL ARTS AND SCIENCES, GENERAL STUDIES AND HUMANITIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28651 | PASS | 0 | 0 | 10996 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28651 | 25346 |
| 008660 | GERMANNA COMMUNITY COLLEGE | LOCUST GROVE | VA | 225080339 | PUBLIC 2 TO 3 YEARS | 510999 | ALLIED HEALTH DIAGNOSTIC, INTERVENTION, AND TREATMENT PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36362 | PASS | 0 | 0 | 18707 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36086 | 36362 |
| 008661 | SOUTHSIDE VIRGINIA COMMUNITY COLLEGE | ALBERTA | VA | 238212930 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20869 | PASS | 0 | 0 | 3214 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20869 | 20236 |
| 008661 | SOUTHSIDE VIRGINIA COMMUNITY COLLEGE | ALBERTA | VA | 238212930 | PUBLIC 2 TO 3 YEARS | 490299 | GROUND TRANSPORTATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25963 | PASS | 0 | 0 | 8308 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25963 | 24598 |
| 008661 | SOUTHSIDE VIRGINIA COMMUNITY COLLEGE | ALBERTA | VA | 238212930 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29633 | PASS | 0 | 0 | 11978 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26847 | 29633 |
| 008677 | NORTHWEST STATE COMMUNITY COLLEGE | ARCHBOLD | OH | 435029542 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.82 | 1198 | 31323 | PASS | 8.76 | 1198 | 13668 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30771 | 31323 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.12 | 2409 | 19875 | FAIL | 108.51 | 2409 | 2220 | FAIL | 12.13 | 2412 | 19875 | FAIL | 108.64 | 2412 | 2220 | FAIL | 18816 | 19875 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.62 | 2740 | 21705 | FAIL | 67.65 | 2740 | 4050 | FAIL | 12.42 | 2696 | 21705 | FAIL | 66.56 | 2696 | 4050 | FAIL | 21705 | 20735 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 12.67 | 3559 | 28076 | FAIL | 34.15 | 3559 | 10421 | FAIL | 8.9 | 2499 | 28076 | ZONE | 23.98 | 2499 | 10421 | ZONE | 28076 | 25327 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.3 | 1242 | 17007 | PASS | 100 | 1242 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17007 | 16662 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.73 | 3310 | 30841 | ZONE | 25.1 | 3310 | 13186 | ZONE | 9.97 | 3076 | 30841 | ZONE | 23.32 | 3076 | 13186 | ZONE | 30841 | 30788 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.8 | 1311 | 46697 | PASS | 4.51 | 1311 | 29042 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43815 | 46697 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | PASS | | 10.32 | 3347 | 32417 | ZONE | 22.67 | 3347 | 14762 | ZONE | 8.02 | 2603 | 32417 | ZONE | 17.63 | 2603 | 14762 | PASS | 32417 | 30968 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 03 - BACHELORS DEGREE | ZONE | | 11.79 | 3564 | 30213 | ZONE | 28.38 | 3564 | 12558 | ZONE | 10.55 | 3189 | 30213 | ZONE | 25.39 | 3189 | 12558 | ZONE | 29252 | 30213 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | | 11.5 | 3379 | 29372 | ZONE | 28.83 | 3379 | 11717 | ZONE | 13.04 | 3832 | 29372 | FAIL | 32.7 | 3832 | 11717 | FAIL | 29372 | 28254 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.13 | 3305 | 29668 | ZONE | 27.51 | 3305 | 12013 | ZONE | 8.62 | 2560 | 29668 | ZONE | 21.31 | 2560 | 12013 | ZONE | 29668 | 29206 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9 | 2471 | 27426 | ZONE | 25.28 | 2471 | 9771 | ZONE | 5.9 | 1619 | 27426 | PASS | 16.56 | 1619 | 9771 | PASS | 26230 | 27426 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 12.98 | 3174 | 24453 | FAIL | 46.69 | 3174 | 6798 | FAIL | 8.39 | 2053 | 24453 | ZONE | 30.2 | 2053 | 6798 | FAIL | 22782 | 24453 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.3 | 1492 | 20413 | PASS | 54.09 | 1492 | 2758 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20413 | 20397 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.53 | 2899 | 25133 | ZONE | 38.76 | 2899 | 7478 | FAIL | 8.85 | 2226 | 25133 | ZONE | 29.76 | 2226 | 7478 | ZONE | 24063 | 25133 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.45 | 3609 | 38178 | ZONE | 17.58 | 3609 | 20523 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36136 | 38178 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 11.71 | 4127 | 35240 | ZONE | 23.46 | 4127 | 17585 | ZONE | 9.17 | 3232 | 35240 | ZONE | 18.37 | 3232 | 17585 | PASS | 32968 | 35240 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.26 | 2432 | 57053 | PASS | 6.17 | 2432 | 39398 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54086 | 57053 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.43 | 2681 | 31803 | ZONE | 18.94 | 2681 | 14148 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31712 | 31803 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 7.12 | 2761 | 38746 | PASS | 13.09 | 2761 | 21091 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38746 | 38065 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 12.06 | 3397 | 28154 | FAIL | 32.35 | 3397 | 10499 | FAIL | 10.05 | 2832 | 28154 | ZONE | 26.97 | 2832 | 10499 | ZONE | 28154 | 27118 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.44 | 3631 | 42995 | ZONE | 14.32 | 3631 | 25340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42995 | 40072 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 8.89 | 3771 | 42393 | ZONE | 15.24 | 3771 | 24738 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42393 | 42065 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 9.91 | 3233 | 32621 | ZONE | 21.6 | 3233 | 14966 | ZONE | 7.17 | 2340 | 32621 | PASS | 15.63 | 2340 | 14966 | PASS | 32621 | 31526 |
| 008694 | RASMUSSEN COLLEGE | SAINT CLOUD | MN | 563013713 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 9.01 | 3537 | 39248 | ZONE | 16.38 | 3537 | 21593 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38199 | 39248 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008864 | ARIZONA ACADEMY OF BEAUTY | TUCSON | AZ | 857125021 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.4 | 1311 | 10572 | FAIL | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10572 | 8977 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.83 | 1229 | 21066 | PASS | 36.03 | 1229 | 3411 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20609 | 21066 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.71 | 1272 | 26965 | PASS | 13.66 | 1272 | 9310 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24159 | 26965 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 1311 | 21396 | PASS | 35.04 | 1311 | 3741 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20695 | 21396 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.31 | 2818 | 44615 | PASS | 10.45 | 2818 | 26960 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38851 | 44615 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.47 | 2318 | 35817 | PASS | 12.76 | 2318 | 18162 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35817 | 32940 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.66 | 3834 | 50049 | PASS | 11.83 | 3834 | 32394 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46320 | 50049 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.14 | 2961 | 57599 | PASS | 7.41 | 2961 | 39944 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55422 | 57599 |
| 008871 | CONCORDE CAREER COLLEGE | AURORA | CO | 800104314 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.94 | 2528 | 42499 | PASS | 10.17 | 2528 | 24844 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39868 | 42499 |
| 008873 | PAUL MITCHELL THE SCHOOL DANBURY | DANBURY | CT | 068106716 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.6 | 1173 | 15418 | PASS | 100 | 1173 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15418 | 12496 |
| 008874 | MARINELLO SCHOOL OF BEAUTY | MERIDEN | CT | 064504836 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.99 | 1307 | 14527 | ZONE | 100 | 1307 | 0 | FAIL | 12.19 | 1772 | 14527 | FAIL | 100 | 1772 | 0 | FAIL | 14527 | 12246 |
| 008874 | MARINELLO SCHOOL OF BEAUTY | MERIDEN | CT | 064504836 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 622 | 17246 | PASS | 100 | 622 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17246 | 13365 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 18.07 | 4805 | 26578 | FAIL | 53.84 | 4805 | 8923 | FAIL | 17.14 | 4558 | 26578 | FAIL | 51.08 | 4558 | 8923 | FAIL | 26578 | 25999 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 11.34 | 4580 | 40367 | ZONE | 20.16 | 4580 | 22712 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39255 | 40367 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.7 | 1987 | 22819 | ZONE | 38.47 | 1987 | 5164 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22819 | 21506 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 12.19 | 2430 | 19932 | FAIL | 106.71 | 2430 | 2277 | FAIL | 18.09 | 3607 | 19932 | FAIL | 158.41 | 3607 | 2277 | FAIL | 19932 | 18480 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 16.42 | 4417 | 26884 | FAIL | 47.86 | 4417 | 9229 | FAIL | 12.11 | 3256 | 26884 | FAIL | 35.28 | 3256 | 9229 | FAIL | 26884 | 25449 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | ZONE | | 17.87 | 5147 | 28796 | FAIL | 46.19 | 5147 | 11141 | FAIL | 10.6 | 3053 | 28796 | ZONE | 27.4 | 3053 | 11141 | ZONE | 28796 | 27999 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 24.3 | 4916 | 20224 | FAIL | 191.35 | 4916 | 2569 | FAIL | 18.36 | 3715 | 20224 | FAIL | 144.6 | 3715 | 2569 | FAIL | 20224 | 18099 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | FAIL | | 17.19 | 4161 | 24199 | FAIL | 63.58 | 4161 | 6544 | FAIL | 16.5 | 3993 | 24199 | FAIL | 61.01 | 3993 | 6544 | FAIL | 23697 | 24199 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 25.95 | 3905 | 15043 | FAIL | 100 | 3905 | 0 | FAIL | 16.81 | 2530 | 15043 | FAIL | 100 | 2530 | 0 | FAIL | 15043 | 11516 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 14.64 | 3302 | 22541 | FAIL | 67.58 | 3302 | 4886 | FAIL | 19.09 | 4304 | 22541 | FAIL | 88.08 | 4304 | 4886 | FAIL | 22363 | 22541 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 21.81 | 5689 | 26080 | FAIL | 67.52 | 5689 | 8425 | FAIL | 12.8 | 3340 | 26080 | FAIL | 39.64 | 3340 | 8425 | FAIL | 24028 | 26080 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 11.95 | 4170 | 34870 | ZONE | 24.22 | 4170 | 17215 | ZONE | 11.91 | 4155 | 34870 | ZONE | 24.13 | 4155 | 17215 | ZONE | 33514 | 34870 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 16.39 | 4845 | 29554 | FAIL | 40.71 | 4845 | 11899 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29554 | 26430 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 26.51 | 5111 | 19279 | FAIL | 314.71 | 5111 | 1624 | FAIL | 23.58 | 4547 | 19279 | FAIL | 279.98 | 4547 | 1624 | FAIL | 19279 | 17158 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 32.31 | 6267 | 19396 | FAIL | 359.96 | 6267 | 1741 | FAIL | 19.34 | 3753 | 19396 | FAIL | 215.56 | 3753 | 1741 | FAIL | 19396 | 15193 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | ZONE | | 12.91 | 2839 | 21989 | FAIL | 65.5 | 2839 | 4334 | FAIL | 10.62 | 2336 | 21989 | ZONE | 53.89 | 2336 | 4334 | FAIL | 20571 | 21989 |
| 008878 | MIAMI INTERNATIONAL UNIVERSITY OF ART & DESIGN | MIAMI | FL | 331321418 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 13.9 | 3719 | 26743 | FAIL | 40.92 | 3719 | 9088 | FAIL | 16.5 | 4414 | 26743 | FAIL | 48.56 | 4414 | 9088 | FAIL | 26743 | 24560 |
| 008886 | PORTAGE LAKES CAREER CENTER | UNIONTOWN | OH | 446859554 | PUBLIC LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 322 | 30860 | PASS | 2.43 | 322 | 13205 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27832 | 30860 |
| 008886 | PORTAGE LAKES CAREER CENTER | UNIONTOWN | OH | 446859554 | PUBLIC LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19003 | PASS | 0 | 0 | 1348 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17058 | 19003 |
| 008886 | PORTAGE LAKES CAREER CENTER | UNIONTOWN | OH | 446859554 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.42 | 483 | 19924 | PASS | 21.28 | 483 | 2269 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19023 | 19924 |
| 008886 | PORTAGE LAKES CAREER CENTER | UNIONTOWN | OH | 446859554 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.79 | 1242 | 25908 | PASS | 15.04 | 1242 | 8253 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25908 | 25838 |
| 008887 | CONCORDE CAREER COLLEGE | PORTLAND | OR | 972322242 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.76 | 1252 | 26267 | PASS | 14.53 | 1252 | 8612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24386 | 26267 |
| 008887 | CONCORDE CAREER COLLEGE | PORTLAND | OR | 972322242 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.82 | 1179 | 24451 | PASS | 17.34 | 1179 | 6796 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22930 | 24451 |
| 008887 | CONCORDE CAREER COLLEGE | PORTLAND | OR | 972322242 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.6 | 1100 | 23868 | PASS | 17.7 | 1100 | 6213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22583 | 23868 |
| 008887 | CONCORDE CAREER COLLEGE | PORTLAND | OR | 972322242 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.07 | 3148 | 51785 | PASS | 9.22 | 3148 | 34130 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48006 | 51785 |
| 008887 | CONCORDE CAREER COLLEGE | PORTLAND | OR | 972322242 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.85 | 2070 | 42675 | PASS | 8.27 | 2070 | 25020 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40241 | 42675 |
| 008887 | CONCORDE CAREER COLLEGE | PORTLAND | OR | 972322242 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 2280 | 39222 | PASS | 10.57 | 2280 | 21567 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36137 | 39222 |
| 008896 | PIKES PEAK COMMUNITY COLLEGE | COLORADO SPRINGS | CO | 809065498 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 594 | 43543 | PASS | 2.29 | 594 | 25888 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38414 | 43543 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.68 | 51 | 7468 | PASS | 100 | 51 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7468 | 5108 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 8941 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8941 | 6892 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7839 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7839 | 1715 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.14 | 6 | 4205 | PASS | 100 | 6 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4205 | 0 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9995 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9995 | 6897 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7157 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7157 | 5286 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 0.1 | 16 | 14774 | PASS | 100 | 16 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14774 | 12000 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 513899 | REGISTERED NURSING, NURSING ADMINISTRATION, NURSING RESEARCH AND CLINICAL NURSING, OTHER. | 03 - BACHELORS DEGREE | PASS | | 0 | 0 | 33070 | PASS | 0 | 0 | 15415 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29679 | 33070 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 0 | 0 | 23655 | PASS | 0 | 0 | 6000 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23655 | 22278 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 17314 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17314 | 16687 |
| 008902 | COLUMBIA CENTRAL UNIVERSITY | CAGUAS | PR | 007258517 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 7285 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7285 | 6518 |
| 008906 | MACOMB COMMUNITY COLLEGE | WARREN | MI | 480883896 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21502 | PASS | 0 | 0 | 3847 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20154 | 21502 |
| 008906 | MACOMB COMMUNITY COLLEGE | WARREN | MI | 480883896 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30406 | PASS | 0 | 0 | 12751 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30406 | 30200 |
| 008918 | SADDLEBACK COLLEGE | MISSION VIEJO | CA | 926923699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 672 | 59164 | PASS | 1.61 | 672 | 41509 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56466 | 59164 |
| 008938 | GRAHAM HOSPITAL SCHOOL OF NURSING | CANTON | IL | 615202497 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.86 | 2416 | 49682 | PASS | 7.54 | 2416 | 32027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49682 | 48444 |
| 008939 | CANNELLA SCHOOL OF HAIR DESIGN | BLUE ISLAND | IL | 604062130 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.73 | 483 | 12929 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12929 | 10148 |
| 008946 | PORT HURON COSMETOLOGY COLLEGE | WATERFORD | MI | 483291618 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.3 | 1101 | 13255 | ZONE | 100 | 1101 | 0 | FAIL | 15.07 | 1998 | 13255 | FAIL | 100 | 1998 | 0 | FAIL | 13255 | 11566 |
| 008955 | SALON PROFESSIONAL ACADEMY (THE) | ALTOONA | PA | 166012419 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.17 | 483 | 15205 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15068 | 15205 |
| 008959 | CLARKSBURG BEAUTY ACADEMY & SCHOOL OF MASSAGE THERAPY | CLARKSBURG | WV | 263012903 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 18.29 | 1553 | 8487 | FAIL | 100 | 1553 | 0 | FAIL | 15.44 | 1311 | 8487 | FAIL | 100 | 1311 | 0 | FAIL | 8487 | 6465 |
| 008959 | CLARKSBURG BEAUTY ACADEMY & SCHOOL OF MASSAGE THERAPY | CLARKSBURG | WV | 263012903 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 870 | 12655 | PASS | 100 | 870 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12655 | 7520 |
| 008976 | CLAYTON STATE UNIVERSITY | MORROW | GA | 302600285 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.2 | 841 | 38088 | PASS | 4.11 | 841 | 20433 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38088 | 34819 |
| 008988 | LURLEEN B. WALLACE COMMUNITY COLLEGE | ANDALUSIA | AL | 364200418 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24224 | PASS | 0 | 0 | 6569 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24210 | 24224 |
| 009010 | MADISONVILLE COMMUNITY COLLEGE | MADISONVILLE | KY | 424319199 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19199 | PASS | 0 | 0 | 1544 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18156 | 19199 |
| 009010 | MADISONVILLE COMMUNITY COLLEGE | MADISONVILLE | KY | 424319199 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 45668 | PASS | 0 | 0 | 28013 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45668 | 45010 |
| 009022 | ASSOCIATED TECHNICAL COLLEGE | LOS ANGELES | CA | 900171604 | PROPRIETARY LESS THAN 2 YEARS | 109999 | COMMUNICATIONS TECHNOLOGIES/TECHNICIANS AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.13 | 968 | 9552 | ZONE | 100 | 968 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9552 | 3157 |
| 009022 | ASSOCIATED TECHNICAL COLLEGE | LOS ANGELES | CA | 900171604 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.46 | 968 | 11438 | ZONE | 100 | 968 | 0 | FAIL | 13.08 | 1497 | 11438 | FAIL | 100 | 1497 | 0 | FAIL | 11438 | 9556 |
| 009029 | NEIGHBORHOOD PLAYHOUSE SCHOOL OF THE THEATRE (THE) | NEW YORK | NY | 100225017 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 500506 | ACTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.08 | 2009 | 19911 | ZONE | 89.05 | 2009 | 2256 | FAIL | 6.58 | 1311 | 19911 | PASS | 58.11 | 1311 | 2256 | FAIL | 19911 | 13073 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.74 | 2485 | 36862 | PASS | 12.93 | 2485 | 19207 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34573 | 36862 |
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.96 | 3225 | 26964 | ZONE | 34.64 | 3225 | 9309 | FAIL | 11.3 | 3047 | 26964 | ZONE | 32.73 | 3047 | 9309 | FAIL | 25981 | 26964 |
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.61 | 1998 | 20790 | ZONE | 63.73 | 1998 | 3135 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20790 | 20302 |
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.9 | 2212 | 20292 | ZONE | 83.88 | 2212 | 2637 | FAIL | 9.69 | 1967 | 20292 | ZONE | 74.59 | 1967 | 2637 | FAIL | 20292 | 18302 |
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.51 | 3010 | 28632 | ZONE | 27.42 | 3010 | 10977 | ZONE | 11.28 | 3232 | 28632 | ZONE | 29.44 | 3232 | 10977 | ZONE | 25447 | 28632 |
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 7.16 | 2278 | 31776 | PASS | 16.13 | 2278 | 14121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30087 | 31776 |
| 009032 | EMPIRE COLLEGE | SANTA ROSA | CA | 954032122 | PROPRIETARY 4 YEARS OR MORE | 520903 | TOURISM AND TRAVEL SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.31 | 1170 | 22025 | PASS | 26.77 | 1170 | 4370 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22025 | 19362 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.67 | 2004 | 20717 | ZONE | 65.44 | 2004 | 3062 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18925 | 20717 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.21 | 2145 | 19118 | ZONE | 146.61 | 2145 | 1463 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16865 | 19118 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.03 | 1519 | 13765 | ZONE | 100 | 1519 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13536 | 13765 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.05 | 1933 | 17484 | ZONE | 100 | 1933 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16711 | 17484 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.98 | 2554 | 18265 | FAIL | 418.68 | 2554 | 610 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15522 | 18265 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 7.56 | 1933 | 25538 | PASS | 24.52 | 1933 | 7883 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25538 | 22027 |
| 009043 | ELMIRA BUSINESS INSTITUTE | ELMIRA | NY | 149012731 | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 02 - ASSOCIATES DEGREE | ZONE | | 10.36 | 1968 | 18993 | ZONE | 147.08 | 1968 | 1338 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17731 | 18993 |
| 009047 | HUNTINGTON JUNIOR COLLEGE OF BUSINESS | HUNTINGTON | WV | 257012004 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | PASS | | 7.56 | 1707 | 22550 | PASS | 34.87 | 1707 | 4895 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21275 | 22550 |
| 009047 | HUNTINGTON JUNIOR COLLEGE OF BUSINESS | HUNTINGTON | WV | 257012004 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.64 | 2108 | 13473 | FAIL | 100 | 2108 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13473 | 11958 |
| 009047 | HUNTINGTON JUNIOR COLLEGE OF BUSINESS | HUNTINGTON | WV | 257012004 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.05 | 1427 | 17720 | ZONE | 999.99 | 1427 | 65 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16102 | 17720 |
| 009047 | HUNTINGTON JUNIOR COLLEGE OF BUSINESS | HUNTINGTON | WV | 257012004 | PROPRIETARY 2 TO 3 YEARS | 521804 | SELLING SKILLS AND SALES OPERATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 8.96 | 1963 | 21907 | ZONE | 46.16 | 1963 | 4252 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21907 | 16933 |
| 009054 | WEST VIRGINIA NORTHERN COMMUNITY COLLEGE | WHEELING | WV | 260033699 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.97 | 207 | 21279 | PASS | 5.71 | 207 | 3624 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17111 | 21279 |
| 009054 | WEST VIRGINIA NORTHERN COMMUNITY COLLEGE | WHEELING | WV | 260033699 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.73 | 400 | 14652 | PASS | 100 | 400 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13283 | 14652 |
| 009054 | WEST VIRGINIA NORTHERN COMMUNITY COLLEGE | WHEELING | WV | 260033699 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.75 | 180 | 23685 | PASS | 2.98 | 180 | 6030 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23685 | 22587 |
| 009077 | UTICA SCHOOL OF COMMERCE | UTICA | NY | 135012280 | PROPRIETARY 2 TO 3 YEARS | 110301 | DATA PROCESSING AND DATA PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.45 | 1153 | 17866 | PASS | 546.44 | 1153 | 211 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16854 | 17866 |
| 009077 | UTICA SCHOOL OF COMMERCE | UTICA | NY | 135012280 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.37 | 1507 | 23649 | PASS | 25.14 | 1507 | 5994 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23649 | 20826 |
| 009077 | UTICA SCHOOL OF COMMERCE | UTICA | NY | 135012280 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.85 | 1760 | 19874 | ZONE | 79.31 | 1760 | 2219 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19551 | 19874 |
| 009078 | CAPRI INSTITUTE OF HAIR DESIGN | CLIFTON | NJ | 070112111 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.04 | 1216 | 13447 | ZONE | 100 | 1216 | 0 | FAIL | 9.54 | 1284 | 13447 | ZONE | 100 | 1284 | 0 | FAIL | 13447 | 12328 |
| 009079 | EVEREST COLLEGE | PORTLAND | OR | 972052793 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.26 | 1745 | 18840 | ZONE | 147.25 | 1745 | 1185 | FAIL | 10.87 | 2048 | 18840 | ZONE | 172.82 | 2048 | 1185 | FAIL | 18840 | 12266 |
| 009079 | EVEREST COLLEGE | PORTLAND | OR | 972052793 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.66 | 312 | 18760 | PASS | 28.23 | 312 | 1105 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18760 | 18020 |
| 009079 | EVEREST COLLEGE | PORTLAND | OR | 972052793 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 999 | 15273 | PASS | 100 | 999 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15273 | 13500 |
| 009079 | EVEREST COLLEGE | PORTLAND | OR | 972052793 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.87 | 1560 | 17584 | ZONE | 100 | 1560 | 0 | FAIL | 9.83 | 1730 | 17584 | ZONE | 100 | 1730 | 0 | FAIL | 17584 | 17050 |
| 009079 | EVEREST COLLEGE | PORTLAND | OR | 972052793 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.82 | 1567 | 20034 | PASS | 65.86 | 1567 | 2379 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19997 | 20034 |
| 009079 | EVEREST COLLEGE | PORTLAND | OR | 972052793 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.68 | 1463 | 16839 | ZONE | 100 | 1463 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16839 | 14651 |
| 009082 | INTERNATIONAL BUSINESS COLLEGE | EL PASO | TX | 799071862 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 867 | 16162 | PASS | 100 | 867 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16162 | 14333 |
| 009082 | INTERNATIONAL BUSINESS COLLEGE | EL PASO | TX | 799071862 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.55 | 825 | 14845 | PASS | 100 | 825 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14153 | 14845 |
| 009082 | INTERNATIONAL BUSINESS COLLEGE | EL PASO | TX | 799071862 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 791 | 15717 | PASS | 100 | 791 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15717 | 14447 |
| 009082 | INTERNATIONAL BUSINESS COLLEGE | EL PASO | TX | 799071862 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.28 | 714 | 16673 | PASS | 100 | 714 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16673 | 15936 |
| 009082 | INTERNATIONAL BUSINESS COLLEGE | EL PASO | TX | 799071862 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.48 | 742 | 21263 | PASS | 20.56 | 742 | 3608 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21263 | 17512 |
| 009082 | INTERNATIONAL BUSINESS COLLEGE | EL PASO | TX | 799071862 | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.08 | 575 | 14071 | PASS | 100 | 575 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14071 | 12190 |
| 009104 | TONI&GUY HAIRDRESSING ACADEMY | JACKSONVILLE | FL | 322563810 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.6 | 1311 | 13644 | ZONE | 100 | 1311 | 0 | FAIL | 13.15 | 1795 | 13644 | FAIL | 100 | 1795 | 0 | FAIL | 13644 | 11188 |
| 009156 | WAYNE COUNTY SCHOOLS CAREER CENTER | SMITHVILLE | OH | 446779672 | PUBLIC LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.44 | 483 | 19777 | PASS | 22.76 | 483 | 2122 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19008 | 19777 |
| 009156 | WAYNE COUNTY SCHOOLS CAREER CENTER | SMITHVILLE | OH | 446779672 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.15 | 1311 | 31546 | PASS | 9.43 | 1311 | 13891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31546 | 30394 |
| 009157 | WYOTECH | LARAMIE | WY | 820709049 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.46 | 1367 | 30631 | PASS | 10.53 | 1367 | 12976 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30631 | 28455 |
| 009157 | WYOTECH | LARAMIE | WY | 820709049 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.26 | 1723 | 27506 | PASS | 17.49 | 1723 | 9851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27506 | 26642 |
| 009157 | WYOTECH | LARAMIE | WY | 820709049 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.66 | 1704 | 36500 | PASS | 9.04 | 1704 | 18845 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36500 | 35182 |
| 009163 | SAN ANTONIO COLLEGE | SAN ANTONIO | TX | 782124299 | PUBLIC 2 TO 3 YEARS | 430201 | FIRE PREVENTION AND SAFETY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 1 | 35301 | PASS | 0 | 1 | 17646 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35301 | 33544 |
| 009186 | DEAN INSTITUTE OF TECHNOLOGY | PITTSBURGH | PA | 152261197 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.92 | 2616 | 32999 | PASS | 17.04 | 2616 | 15344 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32999 | 31250 |
| 009186 | DEAN INSTITUTE OF TECHNOLOGY | PITTSBURGH | PA | 152261197 | PROPRIETARY 2 TO 3 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 1239 | 16846 | PASS | 100 | 1239 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16846 | 11666 |
| 009186 | DEAN INSTITUTE OF TECHNOLOGY | PITTSBURGH | PA | 152261197 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.2 | 2920 | 35590 | ZONE | 16.28 | 2920 | 17935 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35590 | 33157 |
| 009186 | DEAN INSTITUTE OF TECHNOLOGY | PITTSBURGH | PA | 152261197 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.38 | 1276 | 23686 | PASS | 21.15 | 1276 | 6031 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23686 | 21777 |
| 009194 | LAKESHORE TECHNICAL COLLEGE | CLEVELAND | WI | 530151412 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.77 | 318 | 41192 | PASS | 1.35 | 318 | 23537 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40285 | 41192 |
| 009194 | LAKESHORE TECHNICAL COLLEGE | CLEVELAND | WI | 530151412 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 483 | 26670 | PASS | 5.35 | 483 | 9015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25211 | 26670 |
| 009194 | LAKESHORE TECHNICAL COLLEGE | CLEVELAND | WI | 530151412 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.88 | 483 | 25616 | PASS | 6.06 | 483 | 7961 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24957 | 25616 |
| 009225 | TEXAS STATE TECHNICAL COLLEGE HARLINGEN | HARLINGEN | TX | 785503697 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.58 | 280 | 48269 | PASS | 0.91 | 280 | 30614 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48269 | 44358 |
| 009225 | TEXAS STATE TECHNICAL COLLEGE HARLINGEN | HARLINGEN | TX | 785503697 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23052 | PASS | 0 | 0 | 5397 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23052 | 21130 |
| 009225 | TEXAS STATE TECHNICAL COLLEGE HARLINGEN | HARLINGEN | TX | 785503697 | PUBLIC 2 TO 3 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 145 | 17646 | PASS | 100 | 145 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17447 | 17646 |
| 009225 | TEXAS STATE TECHNICAL COLLEGE HARLINGEN | HARLINGEN | TX | 785503697 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1 | 376 | 37392 | PASS | 1.9 | 376 | 19737 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37144 | 37392 |
| 009236 | NASHUA COMMUNITY COLLEGE | NASHUA | NH | 030632052 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.22 | 1473 | 28180 | PASS | 13.99 | 1473 | 10525 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28180 | 23948 |
| 009248 | SAMARITAN HOSPITAL SCHOOL OF NURSING | TROY | NY | 121802475 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 1263 | 36700 | PASS | 6.63 | 1263 | 19045 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36700 | 35392 |
| 009256 | MORAINE PARK TECHNICAL COLLEGE | FOND DU LAC | WI | 549361940 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.74 | 483 | 64906 | PASS | 1.02 | 483 | 47251 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64906 | 61251 |
| 009256 | MORAINE PARK TECHNICAL COLLEGE | FOND DU LAC | WI | 549361940 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.53 | 410 | 26670 | PASS | 4.54 | 410 | 9015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26670 | 26169 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.46 | 1687 | 19935 | ZONE | 73.99 | 1687 | 2280 | FAIL | 9.27 | 1849 | 19935 | ZONE | 81.09 | 1849 | 2280 | FAIL | 19935 | 17177 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.44 | 1724 | 20424 | ZONE | 62.26 | 1724 | 2769 | FAIL | 9.2 | 1880 | 20424 | ZONE | 67.89 | 1880 | 2769 | FAIL | 20424 | 18672 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.32 | 1631 | 15789 | ZONE | 100 | 1631 | 0 | FAIL | 10.53 | 1664 | 15789 | ZONE | 100 | 1664 | 0 | FAIL | 15789 | 14078 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.78 | 1490 | 16955 | ZONE | 100 | 1490 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16955 | 14962 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.79 | 1554 | 14391 | ZONE | 100 | 1554 | 0 | FAIL | 12.22 | 1760 | 14391 | FAIL | 100 | 1760 | 0 | FAIL | 14391 | 13579 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.22 | 1561 | 13903 | ZONE | 100 | 1561 | 0 | FAIL | 14.86 | 2067 | 13903 | FAIL | 100 | 2067 | 0 | FAIL | 13903 | 12949 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.85 | 1622 | 16453 | ZONE | 100 | 1622 | 0 | FAIL | 10.02 | 1650 | 16453 | ZONE | 100 | 1650 | 0 | FAIL | 16453 | 16421 |
| 009267 | EVEREST COLLEGE | CHESAPEAKE | VA | 233202637 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.67 | 1686 | 15796 | ZONE | 100 | 1686 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15796 | 13247 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.43 | 3763 | 26072 | FAIL | 44.7 | 3763 | 8417 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26072 | 21833 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | FAIL | | 18.37 | 4806 | 26151 | FAIL | 56.56 | 4806 | 8496 | FAIL | 18.2 | 4760 | 26151 | FAIL | 56.02 | 4760 | 8496 | FAIL | 26151 | 24128 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 9.54 | 3728 | 39038 | ZONE | 17.43 | 3728 | 21383 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39038 | 34348 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.2 | 4514 | 49059 | ZONE | 14.37 | 4514 | 31404 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46964 | 49059 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.35 | 1971 | 23594 | ZONE | 33.18 | 1971 | 5939 | FAIL | 9.15 | 2161 | 23594 | ZONE | 36.38 | 2161 | 5939 | FAIL | 23594 | 22214 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 16.15 | 3383 | 20946 | FAIL | 102.79 | 3383 | 3291 | FAIL | 12.01 | 2516 | 20946 | FAIL | 76.45 | 2516 | 3291 | FAIL | 20946 | 20446 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 1531 | 24757 | PASS | 21.55 | 1531 | 7102 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24757 | 19513 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 11.98 | 3226 | 26922 | ZONE | 34.81 | 3226 | 9267 | FAIL | 13.21 | 3557 | 26922 | FAIL | 38.38 | 3557 | 9267 | FAIL | 26922 | 25563 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | ZONE | | 12.59 | 3955 | 31410 | FAIL | 28.75 | 3955 | 13755 | ZONE | 11.54 | 3627 | 31410 | ZONE | 26.36 | 3627 | 13755 | ZONE | 29775 | 31410 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.96 | 2017 | 33838 | PASS | 12.46 | 2017 | 16183 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33838 | 29417 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | ZONE | | 15.82 | 5081 | 32100 | FAIL | 35.17 | 5081 | 14445 | FAIL | 9.37 | 3010 | 32100 | ZONE | 20.83 | 3010 | 14445 | ZONE | 29042 | 32100 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 17.95 | 3756 | 20916 | FAIL | 115.17 | 3756 | 3261 | FAIL | 14.41 | 3014 | 20916 | FAIL | 92.42 | 3014 | 3261 | FAIL | 20651 | 20916 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.86 | 5709 | 31962 | FAIL | 39.9 | 5709 | 14307 | FAIL | 14 | 4475 | 31962 | FAIL | 31.27 | 4475 | 14307 | FAIL | 30671 | 31962 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.44 | 3073 | 29425 | ZONE | 26.1 | 3073 | 11770 | ZONE | 13.05 | 3842 | 29425 | FAIL | 32.64 | 3842 | 11770 | FAIL | 29306 | 29425 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 15.12 | 4646 | 30722 | FAIL | 35.55 | 4646 | 13067 | FAIL | 12.09 | 3717 | 30722 | FAIL | 28.44 | 3717 | 13067 | ZONE | 30722 | 29203 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION. | 03 - BACHELORS DEGREE | FAIL | | 23 | 4498 | 19552 | FAIL | 237.11 | 4498 | 1897 | FAIL | 27.28 | 5335 | 19552 | FAIL | 281.23 | 5335 | 1897 | FAIL | 19552 | 14784 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 21.72 | 5025 | 23125 | FAIL | 91.86 | 5025 | 5470 | FAIL | 15.69 | 3629 | 23125 | FAIL | 66.34 | 3629 | 5470 | FAIL | 23125 | 22049 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 18.83 | 3919 | 20804 | FAIL | 124.45 | 3919 | 3149 | FAIL | 20.24 | 4212 | 20804 | FAIL | 133.75 | 4212 | 3149 | FAIL | 20804 | 19208 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 16.41 | 4475 | 27256 | FAIL | 46.6 | 4475 | 9601 | FAIL | 12.38 | 3375 | 27256 | FAIL | 35.15 | 3375 | 9601 | FAIL | 27256 | 22558 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 20.39 | 4574 | 22431 | FAIL | 95.77 | 4574 | 4776 | FAIL | 18.94 | 4249 | 22431 | FAIL | 88.96 | 4249 | 4776 | FAIL | 22431 | 19187 |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | ATLANTA | GA | 303281649 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 16.61 | 4495 | 27059 | FAIL | 47.79 | 4495 | 9404 | FAIL | 20.38 | 5515 | 27059 | FAIL | 58.64 | 5515 | 9404 | FAIL | 27059 | 27035 |
| 009283 | MIDWAY PARIS BEAUTY SCHOOL | RIDGEWOOD | NY | 113853453 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8 | 872 | 10900 | PASS | 100 | 872 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10900 | 9434 |
| 009284 | BRITTANY BEAUTY SCHOOL - | LEVITTOWN | NY | 117561345 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 930 | 12938 | PASS | 100 | 930 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12938 | 10883 |
| 009313 | DAYMAR COLLEGE | OWENSBORO | KY | 423015830 | PROPRIETARY 4 YEARS OR MORE | 310507 | PHYSICAL FITNESS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1311 | 17489 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17489 | 15979 |
| 009313 | DAYMAR COLLEGE | OWENSBORO | KY | 423015830 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 11.63 | 2796 | 24040 | ZONE | 43.79 | 2796 | 6385 | FAIL | 13.64 | 3281 | 24040 | FAIL | 51.38 | 3281 | 6385 | FAIL | 19345 | 24040 |
| 009313 | DAYMAR COLLEGE | OWENSBORO | KY | 423015830 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | FAIL | | 14.88 | 2702 | 18147 | FAIL | 549.18 | 2702 | 492 | FAIL | 19.53 | 3545 | 18147 | FAIL | 720.52 | 3545 | 492 | FAIL | 17669 | 18147 |
| 009313 | DAYMAR COLLEGE | OWENSBORO | KY | 423015830 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.53 | 1383 | 11992 | ZONE | 100 | 1383 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11992 | 11246 |
| 009313 | DAYMAR COLLEGE | OWENSBORO | KY | 423015830 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.1 | 2704 | 17898 | FAIL | 999.99 | 2704 | 243 | FAIL | 17.54 | 3141 | 17898 | FAIL | 999.99 | 3141 | 243 | FAIL | 17898 | 16524 |
| 009313 | DAYMAR COLLEGE | OWENSBORO | KY | 423015830 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.52 | 1390 | 18470 | PASS | 170.55 | 1390 | 815 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18322 | 18470 |
| 009314 | GREAT FALLS COLLEGE MONTANA STATE UNIVERSITY | GREAT FALLS | MT | 594054907 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 438 | 28274 | PASS | 4.12 | 438 | 10619 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28274 | 26832 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 2554 | 74375 | PASS | 4.5 | 2554 | 56720 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74375 | 72109 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.53 | 3107 | 47554 | PASS | 10.39 | 3107 | 29899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47554 | 43883 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 2454 | 41055 | PASS | 10.48 | 2454 | 23400 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41055 | 39888 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.77 | 3230 | 47685 | PASS | 10.75 | 3230 | 30030 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43016 | 47685 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.79 | 1509 | 26061 | PASS | 17.95 | 1509 | 8406 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26061 | 25333 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.5 | 3012 | 40153 | PASS | 13.38 | 3012 | 22498 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40153 | 37589 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.5 | 1795 | 21098 | ZONE | 52.13 | 1795 | 3443 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20445 | 21098 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.26 | 1712 | 27305 | PASS | 17.74 | 1712 | 9650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27150 | 27305 |
| 009387 | PERRY TECHNICAL INSTITUTE | YAKIMA | WA | 989031239 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.65 | 1158 | 24899 | PASS | 15.98 | 1158 | 7244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24677 | 24899 |
| 009407 | LINCOLN COLLEGE OF NEW ENGLAND | SOUTHINGTON | CT | 064891057 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 5.6 | 2609 | 46513 | PASS | 9.04 | 2609 | 28858 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46513 | 42538 |
| 009407 | LINCOLN COLLEGE OF NEW ENGLAND | SOUTHINGTON | CT | 064891057 | PROPRIETARY 4 YEARS OR MORE | 510803 | OCCUPATIONAL THERAPIST ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.95 | 2525 | 36319 | PASS | 13.52 | 2525 | 18664 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36158 | 36319 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 8.39 | 1986 | 23647 | ZONE | 33.14 | 1986 | 5992 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23647 | 22483 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 9.83 | 1645 | 16734 | ZONE | 100 | 1645 | 0 | FAIL | 23.37 | 3912 | 16734 | FAIL | 100 | 3912 | 0 | FAIL | 16734 | 15279 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 6.32 | 1820 | 28769 | PASS | 16.37 | 1820 | 11114 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27882 | 28769 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.33 | 1311 | 24560 | PASS | 18.98 | 1311 | 6905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24560 | 24225 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.45 | 1494 | 20050 | PASS | 62.37 | 1494 | 2395 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17484 | 20050 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.67 | 1803 | 18633 | ZONE | 184.35 | 1803 | 978 | FAIL | 20.56 | 3832 | 18633 | FAIL | 391.82 | 3832 | 978 | FAIL | 18633 | 17765 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 9.39 | 2008 | 21373 | ZONE | 54 | 2008 | 3718 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18975 | 21373 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.23 | 1358 | 18758 | PASS | 123.11 | 1358 | 1103 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17888 | 18758 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.37 | 1215 | 22589 | PASS | 24.62 | 1215 | 4934 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22589 | 22556 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.51 | 1934 | 18397 | ZONE | 260.64 | 1934 | 742 | FAIL | 15.17 | 2792 | 18397 | FAIL | 376.28 | 2792 | 742 | FAIL | 17756 | 18397 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.33 | 2761 | 51768 | PASS | 8.09 | 2761 | 34113 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50203 | 51768 |
| 009412 | FORTIS COLLEGE | CUYAHOGA FALLS | OH | 442212998 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.15 | 2289 | 32007 | PASS | 15.94 | 2289 | 14352 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32007 | 31115 |
| 009419 | STATE COLLEGE OF BEAUTY CULTURE | WAUSAU | WI | 544034667 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.31 | 1311 | 17924 | PASS | 487.36 | 1311 | 269 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17924 | 16399 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 11.43 | 2865 | 25063 | ZONE | 38.67 | 2865 | 7408 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25063 | 21223 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | FAIL | | 13.74 | 3991 | 29026 | FAIL | 35.09 | 3991 | 11371 | FAIL | 18.41 | 5345 | 29026 | FAIL | 47 | 5345 | 11371 | FAIL | 28727 | 29026 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.27 | 2748 | 26755 | ZONE | 30.19 | 2748 | 9100 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26755 | 23897 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 10.02 | 2806 | 27991 | ZONE | 27.14 | 2806 | 10336 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27991 | 22537 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.52 | 2761 | 23959 | ZONE | 43.79 | 2761 | 6304 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21816 | 23959 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1603 | 22091 | PASS | 36.13 | 1603 | 4436 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22091 | 20083 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.53 | 2586 | 20632 | FAIL | 86.86 | 2586 | 2977 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20632 | 20412 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.9 | 2763 | 21403 | FAIL | 73.71 | 2763 | 3748 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21403 | 18821 |
| 009420 | SANFORD-BROWN COLLEGE | MCLEAN | VA | 221024301 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 12.3 | 3706 | 30111 | FAIL | 29.75 | 3706 | 12456 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30111 | 28321 |
| 009433 | SHERMAN KENDALL'S ACADEMY OF BEAUTY ARTS & SCIENCES | SALT LAKE CITY | UT | 841061836 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.39 | 479 | 14107 | PASS | 100 | 479 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14107 | 11670 |
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 1311 | 28831 | PASS | 11.73 | 1311 | 11176 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28831 | 24964 |
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 759 | 22120 | PASS | 16.99 | 759 | 4465 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22120 | 20801 |
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 1731 | 28669 | PASS | 15.71 | 1731 | 11014 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28669 | 27760 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.59 | 1733 | 18067 | ZONE | 420.63 | 1733 | 412 | FAIL | 9 | 1627 | 18067 | ZONE | 394.9 | 1627 | 412 | FAIL | 18067 | 15690 |
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 1598 | 32769 | PASS | 10.57 | 1598 | 15114 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32458 | 32769 |
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.78 | 2291 | 26084 | ZONE | 27.17 | 2291 | 8429 | ZONE | 12.09 | 3154 | 26084 | FAIL | 37.41 | 3154 | 8429 | FAIL | 25894 | 26084 |
| 009449 | PENNCO TECH | BRISTOL | PA | 190073696 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.18 | 504 | 15846 | PASS | 100 | 504 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15846 | 13853 |
| 009459 | EMPIRE BEAUTY SCHOOL | PORTLAND | ME | 041013348 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.82 | 1677 | 15490 | ZONE | 100 | 1677 | 0 | FAIL | 10.53 | 1632 | 15490 | ZONE | 100 | 1632 | 0 | FAIL | 15490 | 13675 |
| 009459 | EMPIRE BEAUTY SCHOOL | PORTLAND | ME | 041013348 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.67 | 744 | 15911 | PASS | 100 | 744 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15911 | 15813 |
| 009459 | EMPIRE BEAUTY SCHOOL | PORTLAND | ME | 041013348 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.65 | 402 | 24300 | PASS | 6.04 | 402 | 6645 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22916 | 24300 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 150505 | SOLAR ENERGY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31569 | PASS | 0 | 0 | 13914 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29396 | 31569 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39054 | PASS | 0 | 0 | 21399 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39054 | 38733 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 460415 | BUILDING CONSTRUCTION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27756 | PASS | 0 | 0 | 10101 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27756 | 22197 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19128 | PASS | 0 | 0 | 1473 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18697 | 19128 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36711 | PASS | 0 | 0 | 19056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35882 | 36711 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30760 | PASS | 0 | 0 | 13105 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29431 | 30760 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25610 | PASS | 0 | 0 | 7955 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25610 | 22833 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28823 | PASS | 0 | 0 | 11168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28823 | 27189 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30043 | PASS | 0 | 0 | 12388 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28718 | 30043 |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PULASKI | PULASKI | TN | 384784541 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18329 | PASS | 0 | 0 | 674 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17032 | 18329 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.17 | 2064 | 22493 | ZONE | 42.66 | 2064 | 4838 | FAIL | 9.66 | 2174 | 22493 | ZONE | 44.93 | 2174 | 4838 | FAIL | 22493 | 21078 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 1277 | 22432 | PASS | 26.73 | 1277 | 4777 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22432 | 19964 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 1267 | 29045 | PASS | 11.12 | 1267 | 11390 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29045 | 25683 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.71 | 1265 | 16391 | PASS | 100 | 1265 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16391 | 16067 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1231 | 16554 | PASS | 100 | 1231 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16429 | 16554 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.14 | 2125 | 23237 | ZONE | 38.06 | 2125 | 5582 | FAIL | 1.19 | 277 | 23237 | PASS | 4.96 | 277 | 5582 | PASS | 22340 | 23237 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.45 | 1210 | 16231 | PASS | 100 | 1210 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16231 | 15953 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 1299 | 20917 | PASS | 39.82 | 1299 | 3262 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19142 | 20917 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 512601 | HEALTH AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.8 | 1166 | 14931 | PASS | 100 | 1166 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14931 | 13316 |
| 009466 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782166255 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.08 | 1962 | 38599 | PASS | 9.36 | 1962 | 20944 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36340 | 38599 |
| 009475 | EDUCATORS OF BEAUTY COLLEGE OF COSMETOLOGY | LA SALLE | IL | 613012404 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.99 | 1370 | 13702 | ZONE | 100 | 1370 | 0 | FAIL | 13.14 | 1801 | 13702 | FAIL | 100 | 1801 | 0 | FAIL | 13702 | 13477 |
| 009479 | ST. PAUL'S SCHOOL OF NURSING | STATEN ISLAND | NY | 103111004 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.1 | 2761 | 67335 | PASS | 5.55 | 2761 | 49680 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63279 | 67335 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 090701 | RADIO AND TELEVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14491 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14491 | 13359 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9745 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9745 | 4415 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 120599 | CULINARY ARTS AND RELATED SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8961 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8961 | 5852 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22818 | PASS | 0 | 0 | 5163 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22818 | 16447 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16141 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16141 | 11333 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 470399 | HEAVY/INDUSTRIAL EQUIPMENT MAINTENANCE TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14625 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14625 | 14325 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10567 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10567 | 4355 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17055 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17055 | 8302 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18637 | PASS | 0 | 0 | 982 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16956 | 18637 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18864 | PASS | 0 | 0 | 1209 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18864 | 18092 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23336 | PASS | 0 | 0 | 5681 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23336 | 21222 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 511802 | OPTOMETRIC TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15774 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15774 | 13138 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.77 | 1311 | 34719 | PASS | 7.68 | 1311 | 17064 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34719 | 31881 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15055 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14162 | 15055 |
| 009509 | CHARLES A. JONES SKILLS AND BUSINESS EDUCATION CENTER | SACRAMENTO | CA | 958241529 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12172 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12172 | 6730 |
| 009515 | J. MICHAEL HARROLD BEAUTY ACADEMY | TERRE HAUTE | IN | 478073390 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.15 | 970 | 11893 | ZONE | 100 | 970 | 0 | FAIL | 8.44 | 1004 | 11893 | ZONE | 100 | 1004 | 0 | FAIL | 11893 | 9638 |
| 009520 | NATIONAL ACADEMY OF BEAUTY ARTS | SAINT LOUIS | MO | 631281307 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.51 | 1050 | 13978 | PASS | 100 | 1050 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13978 | 12627 |
| 009520 | NATIONAL ACADEMY OF BEAUTY ARTS | SAINT LOUIS | MO | 631281307 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.11 | 1035 | 16919 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16919 | 13950 |
| 009523 | LA'JAMES INTERNATIONAL COLLEGE | FREMONT | NE | 680253297 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.56 | 1584 | 14988 | ZONE | 100 | 1584 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13532 | 14988 |
| 009530 | GERBER AKRON BEAUTY SCHOOL | AKRON | OH | 443136995 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13642 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12313 | 13642 |
| 009531 | SPA SCHOOL (THE) | COLUMBUS | OH | 432141524 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 1305 | 21421 | PASS | 34.65 | 1305 | 3766 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21421 | 21176 |
| 009531 | SPA SCHOOL (THE) | COLUMBUS | OH | 432141524 | PROPRIETARY 2 TO 3 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.08 | 843 | 20640 | PASS | 28.24 | 843 | 2985 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20640 | 16781 |
| 009535 | STAUNTON SCHOOL OF COSMETOLOGY | STAUNTON | VA | 244014323 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.17 | 1205 | 13134 | ZONE | 100 | 1205 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13134 | 11388 |
| 009537 | VIRGINIA SCHOOL OF HAIR DESIGN | HAMPTON | VA | 236694013 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13335 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13324 | 13335 |
| 009542 | COMMUNITY COLLEGE OF DENVER | DENVER | CO | 802172026 | PUBLIC 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16116 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16116 | 15948 |
| 009542 | COMMUNITY COLLEGE OF DENVER | DENVER | CO | 802172026 | PUBLIC 4 YEARS OR MORE | 190706 | CHILD DEVELOPMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21340 | PASS | 0 | 0 | 3685 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20443 | 21340 |
| 009542 | COMMUNITY COLLEGE OF DENVER | DENVER | CO | 802172026 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 776 | 24692 | PASS | 11.02 | 776 | 7037 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24692 | 20931 |
| 009542 | COMMUNITY COLLEGE OF DENVER | DENVER | CO | 802172026 | PUBLIC 4 YEARS OR MORE | 309999 | MULTI-/INTERDISCIPLINARY STUDIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 249 | 13729 | PASS | 100 | 249 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13729 | 12749 |
| 009542 | COMMUNITY COLLEGE OF DENVER | DENVER | CO | 802172026 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 1076 | 45252 | PASS | 3.89 | 1076 | 27597 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41587 | 45252 |
| 009543 | RED ROCKS COMMUNITY COLLEGE | LAKEWOOD | CO | 802281255 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.38 | 719 | 51941 | PASS | 2.09 | 719 | 34286 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49158 | 51941 |
| 009543 | RED ROCKS COMMUNITY COLLEGE | LAKEWOOD | CO | 802281255 | PUBLIC 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 3797 | 93826 | PASS | 4.98 | 3797 | 76171 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 93826 | 93404 |
| 009549 | WESTERN TEXAS COLLEGE | SNYDER | TX | 795499501 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30349 | PASS | 0 | 0 | 12694 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30349 | 26162 |
| 009549 | WESTERN TEXAS COLLEGE | SNYDER | TX | 795499501 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.33 | 455 | 34019 | PASS | 2.78 | 455 | 16364 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29096 | 34019 |
| 009567 | TENNESSEE SCHOOL OF BEAUTY | KNOXVILLE | TN | 379213303 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11661 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11661 | 10380 |
| 009581 | SPRINGFIELD COLLEGE OF BEAUTY | SPRINGFIELD | OR | 974775474 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.98 | 1864 | 13327 | FAIL | 100 | 1864 | 0 | FAIL | 16.98 | 2264 | 13327 | FAIL | 100 | 2264 | 0 | FAIL | 13327 | 10597 |
| 009581 | SPRINGFIELD COLLEGE OF BEAUTY | SPRINGFIELD | OR | 974775474 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.28 | 1286 | 12507 | ZONE | 100 | 1286 | 0 | FAIL | 9.57 | 1197 | 12507 | ZONE | 100 | 1197 | 0 | FAIL | 12507 | 10601 |
| 009590 | INDEPENDENCE COLLEGE OF COSMETOLOGY | INDEPENDENCE | MO | 640551105 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1341 | 18486 | PASS | 161.37 | 1341 | 831 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17781 | 18486 |
| 009590 | INDEPENDENCE COLLEGE OF COSMETOLOGY | INDEPENDENCE | MO | 640551105 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.89 | 1382 | 13972 | ZONE | 100 | 1382 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13972 | 11962 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009593 | LA' JAMES INTERNATIONAL COLLEGE | IOWA CITY | IA | 522452164 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.06 | 1657 | 20537 | ZONE | 57.49 | 1657 | 2882 | FAIL | 7.76 | 1595 | 20537 | PASS | 55.34 | 1595 | 2882 | FAIL | 19304 | 20537 |
| 009593 | LA' JAMES INTERNATIONAL COLLEGE | IOWA CITY | IA | 522452164 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.02 | 780 | 19392 | PASS | 44.9 | 780 | 1737 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19145 | 19392 |
| 009593 | LA' JAMES INTERNATIONAL COLLEGE | IOWA CITY | IA | 522452164 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.66 | 666 | 18188 | PASS | 124.95 | 666 | 533 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18188 | 15624 |
| 009595 | CANNELLA SCHOOL OF HAIR DESIGN | CHICAGO | IL | 606174303 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.94 | 483 | 9775 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9407 | 9775 |
| 009600 | COSMETOLOGY CAREERS UNLIMITED COLLEGE OF HAIR, SKIN, AND NAILS | DULUTH | MN | 558022031 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.97 | 1380 | 15378 | ZONE | 100 | 1380 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15378 | 13574 |
| 009607 | HOUSE OF HEAVILIN BEAUTY COLLEGE | KANSAS CITY | MO | 641102826 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.07 | 1311 | 11842 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11842 | 11299 |
| 009613 | MERRILLVILLE BEAUTY COLLEGE | MERRILLVILLE | IN | 464103401 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.43 | 598 | 11012 | PASS | 100 | 598 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11012 | 10101 |
| 009613 | MERRILLVILLE BEAUTY COLLEGE | MERRILLVILLE | IN | 464103401 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.87 | 690 | 6987 | ZONE | 100 | 690 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6987 | 3002 |
| 009617 | CAPITOL SCHOOL OF HAIRSTYLING | OMAHA | NE | 681372325 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1318 | 19123 | PASS | 89.78 | 1318 | 1468 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19123 | 18657 |
| 009617 | CAPITOL SCHOOL OF HAIRSTYLING | OMAHA | NE | 681372325 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 874 | 19325 | PASS | 52.33 | 874 | 1670 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19325 | 16853 |
| 009618 | TULSA WELDING SCHOOL | TULSA | OK | 741043909 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 1311 | 31801 | PASS | 9.26 | 1311 | 14146 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31801 | 29623 |
| 009618 | TULSA WELDING SCHOOL | TULSA | OK | 741043909 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 02 - ASSOCIATES DEGREE | PASS | | 4.51 | 2311 | 51152 | PASS | 6.89 | 2311 | 33497 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51152 | 48329 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.34 | 1311 | 39160 | PASS | 6.09 | 1311 | 21505 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39160 | 36987 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 2238 | 28988 | PASS | 19.74 | 2238 | 11333 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26915 | 28988 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.8 | 1692 | 24862 | PASS | 23.47 | 1692 | 7207 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21712 | 24862 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.69 | 2447 | 22885 | ZONE | 46.78 | 2447 | 5230 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22675 | 22885 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.48 | 2283 | 21781 | ZONE | 55.33 | 2283 | 4126 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20504 | 21781 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1440 | 20002 | PASS | 61.35 | 1440 | 2347 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20002 | 19853 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.92 | 1487 | 37927 | PASS | 7.33 | 1487 | 20272 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37654 | 37927 |
| 009621 | HERZING UNIVERSITY | MADISON | WI | 537184236 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.64 | 1123 | 19897 | PASS | 50.08 | 1123 | 2242 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19897 | 17669 |
| 009629 | MOUNTAIN EMPIRE COMMUNITY COLLEGE | BIG STONE GAP | VA | 242190700 | PUBLIC 2 TO 3 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15549 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15549 | 13160 |
| 009629 | MOUNTAIN EMPIRE COMMUNITY COLLEGE | BIG STONE GAP | VA | 242190700 | PUBLIC 2 TO 3 YEARS | 510999 | ALLIED HEALTH DIAGNOSTIC, INTERVENTION, AND TREATMENT PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18481 | PASS | 0 | 0 | 826 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18481 | 17688 |
| 009629 | MOUNTAIN EMPIRE COMMUNITY COLLEGE | BIG STONE GAP | VA | 242190700 | PUBLIC 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14899 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13149 | 14899 |
| 009629 | MOUNTAIN EMPIRE COMMUNITY COLLEGE | BIG STONE GAP | VA | 242190700 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22703 | PASS | 0 | 0 | 5048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22155 | 22703 |
| 009635 | FLORIDA INTERNATIONAL UNIVERSITY | MIAMI | FL | 331990001 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.62 | 843 | 32086 | PASS | 5.84 | 843 | 14431 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31332 | 32086 |
| 009647 | OKLAHOMA STATE UNIVERSITY - OKLAHOMA CITY | OKLAHOMA CITY | OK | 731076159 | PUBLIC 4 YEARS OR MORE | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20390 | PASS | 0 | 0 | 2735 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20390 | 19377 |
| 009660 | TIFFIN ACADEMY OF HAIR DESIGN | TIFFIN | OH | 448832833 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 1063 | 15464 | PASS | 100 | 1063 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15464 | 13550 |
| 009664 | EMPIRE BEAUTY SCHOOL | WHITEHALL | PA | 180525730 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.06 | 1460 | 14504 | ZONE | 100 | 1460 | 0 | FAIL | 10.45 | 1517 | 14504 | ZONE | 100 | 1517 | 0 | FAIL | 14504 | 13996 |
| 009664 | EMPIRE BEAUTY SCHOOL | WHITEHALL | PA | 180525730 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.82 | 506 | 17891 | PASS | 214.4 | 506 | 236 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17891 | 16522 |
| 009673 | RUDAE'S SCHOOL OF BEAUTY CULTURE | FORT WAYNE | IN | 468255444 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.93 | 849 | 14297 | PASS | 100 | 849 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14297 | 13633 |
| 009673 | RUDAE'S SCHOOL OF BEAUTY CULTURE | FORT WAYNE | IN | 468255444 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.09 | 564 | 18194 | PASS | 104.63 | 564 | 539 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18194 | 16132 |
| 009706 | SOUTH SEATTLE COLLEGE | SEATTLE | WA | 981061499 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47691 | PASS | 0 | 0 | 30036 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47691 | 46645 |
| 009708 | EVE'S COLLEGE OF HAIRSTYLING | DUNCAN | OK | 735332626 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.71 | 975 | 9102 | ZONE | 100 | 975 | 0 | FAIL | 16.86 | 1535 | 9102 | FAIL | 100 | 1535 | 0 | FAIL | 9102 | 8377 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.43 | 1458 | 26823 | PASS | 15.9 | 1458 | 9168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26823 | 22559 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 6.51 | 1657 | 25415 | PASS | 21.35 | 1657 | 7760 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25415 | 23796 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.18 | 1577 | 25494 | PASS | 20.11 | 1577 | 7839 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22811 | 25494 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 8.83 | 1657 | 18750 | ZONE | 151.32 | 1657 | 1095 | FAIL | 7.03 | 1319 | 18750 | PASS | 120.45 | 1319 | 1095 | FAIL | 17253 | 18750 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.3 | 1779 | 24357 | PASS | 26.54 | 1779 | 6702 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23106 | 24357 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.1 | 402 | 19123 | PASS | 27.38 | 402 | 1468 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18146 | 19123 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.64 | 1691 | 22110 | PASS | 37.95 | 1691 | 4455 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19209 | 22110 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 6.11 | 1628 | 26623 | PASS | 18.15 | 1628 | 8968 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26623 | 25247 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 8.4 | 1657 | 19718 | ZONE | 80.31 | 1657 | 2063 | FAIL | 6.82 | 1346 | 19718 | PASS | 65.24 | 1346 | 2063 | FAIL | 19718 | 19394 |
| 009721 | BRADFORD SCHOOL | PITTSBURGH | PA | 152192602 | PROPRIETARY 2 TO 3 YEARS | 521803 | RETAILING AND RETAIL OPERATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 8.05 | 1627 | 20194 | ZONE | 64.08 | 1627 | 2539 | FAIL | 6.75 | 1364 | 20194 | PASS | 53.72 | 1364 | 2539 | FAIL | 20194 | 18759 |
| 009723 | ARIA HEALTH SCHOOL OF NURSING | FEASTERVILLE TREVOSE | PA | 190536939 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.64 | 2209 | 60551 | PASS | 5.14 | 2209 | 42896 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57240 | 60551 |
| 009739 | GLEN DOW ACADEMY OF HAIR DESIGN & SALONS | SPOKANE | WA | 992010209 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.73 | 1554 | 17797 | ZONE | 999.99 | 1554 | 142 | FAIL | 9.96 | 1773 | 17797 | ZONE | 999.99 | 1773 | 142 | FAIL | 16893 | 17797 |
| 009739 | GLEN DOW ACADEMY OF HAIR DESIGN & SALONS | SPOKANE | WA | 992010209 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 717 | 14819 | PASS | 100 | 717 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14819 | 12356 |
| 009739 | GLEN DOW ACADEMY OF HAIR DESIGN & SALONS | SPOKANE | WA | 992010209 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.95 | 706 | 11854 | PASS | 100 | 706 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11854 | 9757 |
| 009740 | INVER HILLS COMMUNITY COLLEGE | INVER GROVE HEIGHTS | MN | 550763224 | PUBLIC 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.32 | 847 | 36454 | PASS | 4.5 | 847 | 18799 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36454 | 34216 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 515 | 27705 | PASS | 5.12 | 515 | 10050 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26200 | 27705 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.74 | 725 | 41625 | PASS | 3.02 | 725 | 23970 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41625 | 39524 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.45 | 456 | 31390 | PASS | 3.31 | 456 | 13735 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28961 | 31390 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 480511 | METAL FABRICATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.08 | 437 | 40286 | PASS | 1.93 | 437 | 22631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39412 | 40286 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.05 | 309 | 29331 | PASS | 2.64 | 309 | 11676 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28222 | 29331 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 481 | 24733 | PASS | 6.79 | 481 | 7078 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24273 | 24733 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 510709 | MEDICAL OFFICE COMPUTER SPECIALIST/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.76 | 338 | 19099 | PASS | 23.4 | 338 | 1444 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18894 | 19099 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 469 | 26261 | PASS | 5.44 | 469 | 8606 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24468 | 26261 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.8 | 390 | 48211 | PASS | 1.27 | 390 | 30556 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43995 | 48211 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.01 | 317 | 31306 | PASS | 2.32 | 317 | 13651 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31306 | 31126 |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | APPLETON | WI | 549122277 | PUBLIC 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.35 | 332 | 24589 | PASS | 4.78 | 332 | 6934 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22305 | 24589 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 110803 | COMPUTER GRAPHICS. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.26 | 1916 | 17010 | ZONE | 100 | 1916 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17010 | 14210 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.27 | 1504 | 28538 | PASS | 13.81 | 1504 | 10883 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28538 | 25421 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 9.52 | 2298 | 24114 | ZONE | 35.57 | 2298 | 6459 | FAIL | 11.44 | 2760 | 24114 | ZONE | 42.73 | 2760 | 6459 | FAIL | 24114 | 23365 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.57 | 1632 | 21555 | PASS | 41.84 | 1632 | 3900 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21003 | 21555 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 4.84 | 2052 | 42375 | PASS | 8.3 | 2052 | 24720 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42375 | 40775 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 4.77 | 3038 | 63559 | PASS | 6.61 | 3038 | 45904 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61172 | 63559 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.48 | 1652 | 22072 | PASS | 37.4 | 1652 | 4417 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22072 | 21218 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | PASS | | 12.4 | 2566 | 20688 | FAIL | 84.6 | 2566 | 3033 | FAIL | 7.98 | 1652 | 20688 | PASS | 54.46 | 1652 | 3033 | FAIL | 20688 | 19426 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.63 | 1555 | 14623 | ZONE | 100 | 1555 | 0 | FAIL | 11.44 | 1673 | 14623 | ZONE | 100 | 1673 | 0 | FAIL | 14623 | 12698 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 14.27 | 2573 | 18025 | FAIL | 695.4 | 2573 | 370 | FAIL | 13.35 | 2408 | 18025 | FAIL | 650.81 | 2408 | 370 | FAIL | 17532 | 18025 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.65 | 1500 | 19588 | PASS | 77.59 | 1500 | 1933 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19588 | 19099 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.62 | 2484 | 25816 | ZONE | 30.43 | 2484 | 8161 | FAIL | 9.3 | 2401 | 25816 | ZONE | 29.42 | 2401 | 8161 | ZONE | 25816 | 23392 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.66 | 2189 | 22655 | ZONE | 43.78 | 2189 | 5000 | FAIL | 11.22 | 2543 | 22655 | ZONE | 50.86 | 2543 | 5000 | FAIL | 22655 | 21679 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.71 | 2558 | 26322 | ZONE | 29.51 | 2558 | 8667 | ZONE | 11.2 | 2949 | 26322 | ZONE | 34.02 | 2949 | 8667 | FAIL | 25581 | 26322 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510812 | RESPIRATORY THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 5.96 | 4488 | 75249 | PASS | 7.79 | 4488 | 57594 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 72615 | 75249 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.47 | 2761 | 42620 | PASS | 11.05 | 2761 | 24965 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42620 | 41265 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.2 | 1451 | 15762 | ZONE | 100 | 1451 | 0 | FAIL | 6.09 | 961 | 15762 | PASS | 100 | 961 | 0 | FAIL | 15762 | 14307 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.81 | 4218 | 87537 | PASS | 6.03 | 4218 | 69882 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 87537 | 85742 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.08 | 2761 | 34166 | ZONE | 16.72 | 2761 | 16511 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34166 | 32842 |
| 009748 | CARRINGTON COLLEGE | SACRAMENTO | CA | 958263203 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 3.74 | 2475 | 66051 | PASS | 5.11 | 2475 | 48396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64640 | 66051 |
| 009786 | ILLINOIS EASTERN COMMUNITY COLLEGES - LINCOLN TRAIL COLLEGE | ROBINSON | IL | 624545708 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21181 | PASS | 0 | 0 | 3526 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21181 | 20724 |
| 009786 | ILLINOIS EASTERN COMMUNITY COLLEGES - LINCOLN TRAIL COLLEGE | ROBINSON | IL | 624545708 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.69 | 310 | 44474 | PASS | 1.15 | 310 | 26819 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39739 | 44474 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.6 | 2036 | 21195 | ZONE | 57.51 | 2036 | 3540 | FAIL | 6.25 | 1326 | 21195 | PASS | 37.45 | 1326 | 3540 | FAIL | 20056 | 21195 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.41 | 3776 | 44881 | ZONE | 13.86 | 3776 | 27226 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41347 | 44881 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | | 11.99 | 2622 | 21863 | ZONE | 62.3 | 2622 | 4208 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21863 | 19408 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.31 | 1362 | 14624 | ZONE | 100 | 1362 | 0 | FAIL | 8.59 | 1257 | 14624 | ZONE | 100 | 1257 | 0 | FAIL | 14432 | 14624 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.44 | 2097 | 15601 | FAIL | 100 | 2097 | 0 | FAIL | 8.4 | 1311 | 15601 | ZONE | 100 | 1311 | 0 | FAIL | 15601 | 15262 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.31 | 3034 | 19806 | FAIL | 141.05 | 3034 | 2151 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18490 | 19806 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 13.49 | 1976 | 14644 | FAIL | 100 | 1976 | 0 | FAIL | 6.33 | 927 | 14644 | PASS | 100 | 927 | 0 | FAIL | 14644 | 13959 |
| 009795 | MISSOURI COLLEGE | BRENTWOOD | MO | 631442901 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 14.77 | 2761 | 18689 | FAIL | 267.02 | 2761 | 1034 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18151 | 18689 |
| 009797 | MIDLAND COLLEGE | MIDLAND | TX | 797056397 | PUBLIC 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12836 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12836 | 10590 |
| 009797 | MIDLAND COLLEGE | MIDLAND | TX | 797056397 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37002 | PASS | 0 | 0 | 19347 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37002 | 36016 |
| 009826 | KENNEBEC VALLEY COMMUNITY COLLEGE | FAIRFIELD | ME | 049371367 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.91 | 653 | 71413 | PASS | 1.21 | 653 | 53758 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68978 | 71413 |
| 009826 | KENNEBEC VALLEY COMMUNITY COLLEGE | FAIRFIELD | ME | 049371367 | PUBLIC 2 TO 3 YEARS | 510810 | EMERGENCY CARE ATTENDANT (EMT AMBULANCE). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.57 | 241 | 42013 | PASS | 0.98 | 241 | 24358 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39183 | 42013 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.7 | 1381 | 20585 | PASS | 47.13 | 1381 | 2930 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20585 | 19664 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.85 | 1773 | 22559 | PASS | 36.15 | 1773 | 4904 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22559 | 21323 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 151201 | COMPUTER ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.43 | 2392 | 20922 | ZONE | 73.21 | 2392 | 3267 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20922 | 14745 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.62 | 1675 | 25296 | PASS | 21.92 | 1675 | 7641 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25296 | 24138 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.73 | 1476 | 16892 | ZONE | 100 | 1476 | 0 | FAIL | 9.88 | 1670 | 16892 | ZONE | 100 | 1670 | 0 | FAIL | 16892 | 16710 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.44 | 1550 | 18361 | ZONE | 219.54 | 1550 | 706 | FAIL | 9.7 | 1782 | 18361 | ZONE | 252.4 | 1782 | 706 | FAIL | 18361 | 18342 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.06 | 1465 | 16166 | ZONE | 100 | 1465 | 0 | FAIL | 10.74 | 1737 | 16166 | ZONE | 100 | 1737 | 0 | FAIL | 16166 | 15354 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.57 | 1604 | 16744 | ZONE | 100 | 1604 | 0 | FAIL | 11.94 | 2000 | 16744 | ZONE | 100 | 2000 | 0 | FAIL | 16744 | 16270 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.48 | 1327 | 17739 | PASS | 999.99 | 1327 | 84 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17739 | 17579 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.39 | 3507 | 26189 | FAIL | 41.09 | 3507 | 8534 | FAIL | 10.17 | 2665 | 26189 | ZONE | 31.22 | 2665 | 8534 | FAIL | 26189 | 24166 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.82 | 1553 | 14345 | ZONE | 100 | 1553 | 0 | FAIL | 10.87 | 1560 | 14345 | ZONE | 100 | 1560 | 0 | FAIL | 14345 | 11816 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.27 | 3324 | 45707 | PASS | 11.84 | 3324 | 28052 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42106 | 45707 |
| 009828 | EVEREST INSTITUTE | SOUTHFIELD | MI | 480334400 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.62 | 1420 | 14750 | ZONE | 100 | 1420 | 0 | FAIL | 8.97 | 1324 | 14750 | ZONE | 100 | 1324 | 0 | FAIL | 14750 | 13992 |
| 009831 | MODEL COLLEGE OF HAIR DESIGN | SAINT CLOUD | MN | 563014280 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1311 | 17621 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17621 | 17594 |
| 009863 | PENNSYLVANIA COLLEGE OF HEALTH SCIENCES | LANCASTER | PA | 176015871 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510905 | NUCLEAR MEDICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 49840 | PASS | 0 | 0 | 32185 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48514 | 49840 |
| 009873 | AVEDA INSTITUTE TWIN FALLS | TWIN FALLS | ID | 833014154 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.41 | 1346 | 10841 | FAIL | 100 | 1346 | 0 | FAIL | 19.1 | 2071 | 10841 | FAIL | 100 | 2071 | 0 | FAIL | 10841 | 10412 |
| 009892 | DULUTH BUSINESS UNIVERSITY | DULUTH | MN | 558070000 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.8 | 3474 | 23467 | FAIL | 59.77 | 3474 | 5812 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23467 | 22640 |
| 009892 | DULUTH BUSINESS UNIVERSITY | DULUTH | MN | 558070000 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.99 | 2009 | 25127 | PASS | 26.88 | 2009 | 7472 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25127 | 23687 |
| 009892 | DULUTH BUSINESS UNIVERSITY | DULUTH | MN | 558070000 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.56 | 3164 | 19098 | FAIL | 219.26 | 3164 | 1443 | FAIL | 12.06 | 2305 | 19098 | FAIL | 159.73 | 2305 | 1443 | FAIL | 19098 | 19043 |
| 009892 | DULUTH BUSINESS UNIVERSITY | DULUTH | MN | 558070000 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.4 | 2965 | 25996 | ZONE | 35.54 | 2965 | 8341 | FAIL | 13.03 | 3388 | 25996 | FAIL | 40.61 | 3388 | 8341 | FAIL | 22977 | 25996 |
| 009899 | LOWELL ACADEMY HAIR STYLING INSTITUTE | LOWELL | MA | 018521909 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.67 | 973 | 17160 | PASS | 100 | 973 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17160 | 12826 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21051 | PASS | 0 | 0 | 3396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21051 | 10666 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17836 | PASS | 0 | 0 | 181 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17836 | 14549 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15068 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15068 | 10884 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19116 | PASS | 0 | 0 | 1461 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19116 | 13564 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28450 | PASS | 0 | 0 | 10795 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28450 | 22067 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19100 | PASS | 0 | 0 | 1445 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17940 | 19100 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 470000 | MECHANICS AND REPAIRERS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19792 | PASS | 0 | 0 | 2137 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18899 | 19792 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26492 | PASS | 0 | 0 | 8837 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26492 | 25620 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24789 | PASS | 0 | 0 | 7134 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20530 | 24789 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23531 | PASS | 0 | 0 | 5876 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23531 | 20194 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24015 | PASS | 0 | 0 | 6360 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23241 | 24015 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19307 | PASS | 0 | 0 | 1652 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16108 | 19307 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18486 | PASS | 0 | 0 | 831 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18486 | 16332 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27761 | PASS | 0 | 0 | 10106 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26832 | 27761 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18395 | PASS | 0 | 0 | 740 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18395 | 18296 |
| 009902 | SHERIDAN TECHNICAL COLLEGE | HOLLYWOOD | FL | 330213399 | PUBLIC 2 TO 3 YEARS | 521501 | REAL ESTATE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26341 | PASS | 0 | 0 | 8686 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26341 | 18543 |
| 009903 | VANCE - GRANVILLE COMMUNITY COLLEGE | HENDERSON | NC | 275360917 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15013 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15013 | 12082 |
| 009903 | VANCE - GRANVILLE COMMUNITY COLLEGE | HENDERSON | NC | 275360917 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26165 | PASS | 0 | 0 | 8510 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25347 | 26165 |
| 009903 | VANCE - GRANVILLE COMMUNITY COLLEGE | HENDERSON | NC | 275360917 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24774 | PASS | 0 | 0 | 7119 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23263 | 24774 |
| 009903 | VANCE - GRANVILLE COMMUNITY COLLEGE | HENDERSON | NC | 275360917 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 39028 | PASS | 0 | 0 | 21373 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38143 | 39028 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009912 | VOLUNTEER STATE COMMUNITY COLLEGE | GALLATIN | TN | 370663188 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27780 | PASS | 0 | 0 | 10125 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27780 | 26822 |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | INDIANAPOLIS | IN | 462081763 | PUBLIC 2 TO 3 YEARS | 150612 | INDUSTRIAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38334 | PASS | 0 | 0 | 20679 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38334 | 37743 |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | INDIANAPOLIS | IN | 462081763 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.79 | 197 | 24806 | PASS | 2.75 | 197 | 7151 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24806 | 24664 |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | INDIANAPOLIS | IN | 462081763 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.98 | 494 | 24933 | PASS | 6.78 | 494 | 7278 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22572 | 24933 |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | INDIANAPOLIS | IN | 462081763 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.52 | 346 | 22663 | PASS | 6.9 | 346 | 5008 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21711 | 22663 |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | INDIANAPOLIS | IN | 462081763 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.76 | 688 | 39086 | PASS | 3.21 | 688 | 21431 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38151 | 39086 |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | INDIANAPOLIS | IN | 462081763 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.69 | 137 | 19853 | PASS | 6.23 | 137 | 2198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19853 | 19174 |
| 009941 | BELMONT COLLEGE | SAINT CLAIRSVILLE | OH | 439509766 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 809 | 25019 | PASS | 10.98 | 809 | 7364 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23658 | 25019 |
| 009962 | LUNA COMMUNITY COLLEGE | LAS VEGAS | NM | 877010000 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42863 | PASS | 0 | 0 | 25208 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42863 | 41681 |
| 009963 | CADDO-KIOWA AREA VOCATIONAL-TECHNICAL SCHOOL DISTRICT NO. 2 | FORT COBB | OK | 730380000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30190 | PASS | 0 | 0 | 12535 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27521 | 30190 |
| 009964 | CENTRAL TECHNOLOGY CENTER SCHOOL DISTRICT NO. 3 | DRUMRIGHT | OK | 740309613 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33099 | PASS | 0 | 0 | 15444 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31319 | 33099 |
| 009965 | CANADIAN VALLEY TECHNOLOGY CENTER SCHOOL DISTRICT NO. 6 | EL RENO | OK | 730369117 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31367 | PASS | 0 | 0 | 13712 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30235 | 31367 |
| 009968 | GORDON COOPER TECHNOLOGY CENTER | SHAWNEE | OK | 748049913 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 55018 | PASS | 0 | 0 | 37363 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48087 | 55018 |
| 009968 | GORDON COOPER TECHNOLOGY CENTER | SHAWNEE | OK | 748049913 | PUBLIC 2 TO 3 YEARS | 470613 | MEDIUM/HEAVY VEHICLE AND TRUCK TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32386 | PASS | 0 | 0 | 14731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32386 | 28193 |
| 009968 | GORDON COOPER TECHNOLOGY CENTER | SHAWNEE | OK | 748049913 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33546 | PASS | 0 | 0 | 15891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33546 | 32393 |
| 009968 | GORDON COOPER TECHNOLOGY CENTER | SHAWNEE | OK | 748049913 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15729 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14741 | 15729 |
| 009976 | COLLEGE OF THE OUACHITAS | MALVERN | AR | 721040816 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.29 | 318 | 9647 | PASS | 100 | 318 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9647 | 6394 |
| 009976 | COLLEGE OF THE OUACHITAS | MALVERN | AR | 721040816 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.67 | 241 | 35807 | PASS | 1.32 | 241 | 18152 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33880 | 35807 |
| 009981 | MORGAN COMMUNITY COLLEGE | FORT MORGAN | CO | 807014371 | PUBLIC 2 TO 3 YEARS | 010102 | AGRIBUSINESS/AGRICULTURAL BUSINESS OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23386 | PASS | 0 | 0 | 5731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23386 | 16468 |
| 009989 | SANTA BARBARA BUSINESS COLLEGE | VENTURA | CA | 930038053 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.24 | 2679 | 21874 | FAIL | 63.49 | 2679 | 4219 | FAIL | 12.62 | 2762 | 21874 | FAIL | 65.46 | 2762 | 4219 | FAIL | 19975 | 21874 |
| 009989 | SANTA BARBARA BUSINESS COLLEGE | VENTURA | CA | 930038053 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.67 | 2871 | 24594 | ZONE | 41.37 | 2871 | 6939 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24594 | 23907 |
| 009989 | SANTA BARBARA BUSINESS COLLEGE | VENTURA | CA | 930038053 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1739 | 22376 | PASS | 36.83 | 1739 | 4721 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22376 | 20508 |
| 009989 | SANTA BARBARA BUSINESS COLLEGE | VENTURA | CA | 930038053 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.69 | 1461 | 21827 | PASS | 35.01 | 1461 | 4172 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19702 | 21827 |
| 009989 | SANTA BARBARA BUSINESS COLLEGE | VENTURA | CA | 930038053 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.01 | 2811 | 28075 | ZONE | 26.97 | 2811 | 10420 | ZONE | 10.1 | 2838 | 28075 | ZONE | 27.23 | 2838 | 10420 | ZONE | 26363 | 28075 |
| 010006 | GREATER JOHNSTOWN AREA VOCATIONAL TECHNICAL SCHOOL | JOHNSTOWN | PA | 159042998 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 433 | 38016 | PASS | 2.12 | 433 | 20361 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38016 | 35531 |
| 010006 | GREATER JOHNSTOWN AREA VOCATIONAL TECHNICAL SCHOOL | JOHNSTOWN | PA | 159042998 | PUBLIC LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.84 | 607 | 32981 | PASS | 3.96 | 607 | 15326 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32981 | 30462 |
| 010006 | GREATER JOHNSTOWN AREA VOCATIONAL TECHNICAL SCHOOL | JOHNSTOWN | PA | 159042998 | PUBLIC LESS THAN 2 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 759 | 30670 | PASS | 5.83 | 759 | 13015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30670 | 30261 |
| 010006 | GREATER JOHNSTOWN AREA VOCATIONAL TECHNICAL SCHOOL | JOHNSTOWN | PA | 159042998 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.77 | 1574 | 32953 | PASS | 10.28 | 1574 | 15298 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30950 | 32953 |
| 010027 | JAMES A. RHODES STATE COLLEGE | LIMA | OH | 458043597 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.09 | 437 | 39768 | PASS | 1.97 | 437 | 22113 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39768 | 38826 |
| 010027 | JAMES A. RHODES STATE COLLEGE | LIMA | OH | 458043597 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.07 | 646 | 21037 | PASS | 19.1 | 646 | 3382 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18558 | 21037 |
| 010027 | JAMES A. RHODES STATE COLLEGE | LIMA | OH | 458043597 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.1 | 1223 | 29808 | PASS | 10.06 | 1223 | 12153 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29065 | 29808 |
| 010051 | CUNY LAGUARDIA COMMUNITY COLLEGE | LONG ISLAND CITY | NY | 111013083 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38992 | PASS | 0 | 0 | 21337 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36229 | 38992 |
| 010052 | JEFFERSON LEWIS BOCES PROGRAM OF PRACTICAL NURSING | WATERTOWN | NY | 136019509 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.98 | 545 | 27472 | PASS | 5.55 | 545 | 9817 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26894 | 27472 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16847 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16847 | 12949 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19914 | PASS | 0 | 0 | 2259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19914 | 16773 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17022 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15009 | 17022 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16879 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16879 | 16365 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28673 | PASS | 0 | 0 | 11018 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28673 | 28282 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 490202 | CONSTRUCTION/HEAVY EQUIPMENT/EARTHMOVING EQUIPMENT OPERATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16630 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16394 | 16630 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11734 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11734 | 11217 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30556 | PASS | 0 | 0 | 12901 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30556 | 29917 |
| 010053 | INDIAN CAPITAL TECHNOLOGY CENTER, SCHOOL DISTRICT NUMBER 4 | MUSKOGEE | OK | 744039907 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9096 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9096 | 7026 |
| 010055 | CRAWFORD COUNTY CAREER & TECHNICAL CENTER | MEADVILLE | PA | 163352198 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 1380 | 30466 | PASS | 10.77 | 1380 | 12811 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28480 | 30466 |
| 010056 | AIKEN TECHNICAL COLLEGE | AIKEN | SC | 298020696 | PUBLIC 2 TO 3 YEARS | 240101 | LIBERAL ARTS AND SCIENCES/LIBERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20265 | PASS | 0 | 0 | 2610 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20265 | 18965 |
| 010056 | AIKEN TECHNICAL COLLEGE | AIKEN | SC | 298020696 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21738 | PASS | 0 | 0 | 4083 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19920 | 21738 |
| 010056 | AIKEN TECHNICAL COLLEGE | AIKEN | SC | 298020696 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27083 | PASS | 0 | 0 | 9428 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27083 | 26313 |
| 010056 | AIKEN TECHNICAL COLLEGE | AIKEN | SC | 298020696 | PUBLIC 2 TO 3 YEARS | 511199 | HEALTH/MEDICAL PREPARATORY PROGRAMS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29024 | PASS | 0 | 0 | 11369 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29024 | 26751 |
| 010056 | AIKEN TECHNICAL COLLEGE | AIKEN | SC | 298020696 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41764 | PASS | 0 | 0 | 24109 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41764 | 39080 |
| 010060 | VERNON COLLEGE | VERNON | TX | 763844092 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.65 | 102 | 15606 | PASS | 100 | 102 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15606 | 14592 |
| 010060 | VERNON COLLEGE | VERNON | TX | 763844092 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.17 | 800 | 36837 | PASS | 4.17 | 800 | 19182 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36543 | 36837 |
| 010097 | CUNY MEDGAR EVERS COLLEGE | BROOKLYN | NY | 112252010 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34757 | PASS | 0 | 0 | 17102 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32237 | 34757 |
| 010098 | NEUMONT UNIVERSITY | SALT LAKE CITY | UT | 841111917 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 3.78 | 2910 | 76820 | PASS | 4.91 | 2910 | 59165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 76820 | 75779 |
| 010122 | PHAGANS' MEDFORD BEAUTY SCHOOL | MEDFORD | OR | 975045297 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.89 | 2148 | 15460 | FAIL | 100 | 2148 | 0 | FAIL | 10.71 | 1657 | 15460 | ZONE | 100 | 1657 | 0 | FAIL | 13674 | 15460 |
| 010130 | WADE COLLEGE | DALLAS | TX | 752073199 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 23475 | PASS | 0 | 0 | 5820 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23475 | 21826 |
| 010130 | WADE COLLEGE | DALLAS | TX | 752073199 | PROPRIETARY 4 YEARS OR MORE | 521899 | GENERAL MERCHANDISING, SALES, AND RELATED MARKETING OPERATIONS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 5.87 | 1380 | 23475 | PASS | 23.71 | 1380 | 5820 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23475 | 21826 |
| 010138 | STEWART SCHOOL | SIOUX FALLS | SD | 571040000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 936 | 19784 | PASS | 43.96 | 936 | 2129 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19689 | 19784 |
| 010142 | TOURO COLLEGE | NEW YORK | NY | 100104202 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.04 | 970 | 19241 | PASS | 61.16 | 970 | 1586 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19241 | 15866 |
| 010142 | TOURO COLLEGE | NEW YORK | NY | 100104202 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130299 | BILINGUAL, MULTILINGUAL, AND MULTICULTURAL EDUCATION, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 1.69 | 1128 | 66426 | PASS | 2.31 | 1128 | 48771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63202 | 66426 |
| 010147 | WESTERN SUFFOLK BOCES | NORTHPORT | NY | 117683499 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.48 | 433 | 12417 | PASS | 100 | 433 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12417 | 5872 |
| 010147 | WESTERN SUFFOLK BOCES | NORTHPORT | NY | 117683499 | PUBLIC 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.54 | 621 | 17493 | PASS | 100 | 621 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17493 | 14508 |
| 010147 | WESTERN SUFFOLK BOCES | NORTHPORT | NY | 117683499 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.22 | 675 | 30330 | PASS | 5.32 | 675 | 12675 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30330 | 27880 |
| 010147 | WESTERN SUFFOLK BOCES | NORTHPORT | NY | 117683499 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.95 | 1864 | 47128 | PASS | 6.32 | 1864 | 29473 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45405 | 47128 |
| 010147 | WESTERN SUFFOLK BOCES | NORTHPORT | NY | 117683499 | PUBLIC 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.07 | 2956 | 58274 | PASS | 7.27 | 2956 | 40619 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57861 | 58274 |
| 010147 | WESTERN SUFFOLK BOCES | NORTHPORT | NY | 117683499 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.53 | 2344 | 42338 | PASS | 9.49 | 2344 | 24683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41393 | 42338 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.95 | 2632 | 20314 | FAIL | 98.98 | 2632 | 2659 | FAIL | 12.77 | 2595 | 20314 | FAIL | 97.59 | 2595 | 2659 | FAIL | 20314 | 18634 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 6.74 | 2819 | 41778 | PASS | 11.68 | 2819 | 24123 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41778 | 37934 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 5.65 | 3664 | 64814 | PASS | 7.76 | 3664 | 47159 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64814 | 57674 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 110701 | COMPUTER SCIENCE. | 03 - BACHELORS DEGREE | PASS | | 4.16 | 2565 | 61620 | PASS | 5.83 | 2565 | 43965 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61620 | 55077 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 110701 | COMPUTER SCIENCE. | 05 - MASTERS DEGREE | PASS | | 3.23 | 2361 | 72964 | PASS | 4.26 | 2361 | 55309 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69405 | 72964 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 110701 | COMPUTER SCIENCE. | 06 - DOCTORAL DEGREE | PASS | | 4.05 | 4627 | 114073 | PASS | 4.79 | 4627 | 96418 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 114073 | 104631 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 05 - MASTERS DEGREE | PASS | | 3.64 | 2520 | 69093 | PASS | 4.89 | 2520 | 51438 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69023 | 69093 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 111005 | INFORMATION TECHNOLOGY PROJECT MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.04 | 2716 | 67122 | PASS | 5.49 | 2716 | 49467 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67122 | 65737 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 141001 | ELECTRICAL AND ELECTRONICS ENGINEERING | 03 - BACHELORS DEGREE | PASS | | 3.28 | 2174 | 66226 | PASS | 4.47 | 2174 | 48571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59856 | 66226 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.88 | 2761 | 21420 | FAIL | 73.33 | 2761 | 3765 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21420 | 18775 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 11.61 | 2761 | 23761 | ZONE | 45.21 | 2761 | 6106 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23761 | 21396 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | ZONE | | 10.39 | 3302 | 31757 | ZONE | 23.41 | 3302 | 14102 | ZONE | 11.62 | 3691 | 31757 | ZONE | 26.17 | 3691 | 14102 | ZONE | 31757 | 30251 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 05 - MASTERS DEGREE | ZONE | | 9.16 | 2987 | 32575 | ZONE | 20.02 | 2987 | 14920 | ZONE | 9.18 | 2991 | 32575 | ZONE | 20.04 | 2991 | 14920 | ZONE | 32575 | 28717 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 430117 | FINANCIAL FORENSICS AND FRAUD INVESTIGATION. | 03 - BACHELORS DEGREE | ZONE | | 9.54 | 3216 | 33710 | ZONE | 20.03 | 3216 | 16055 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33710 | 26615 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 8.94 | 3240 | 36228 | ZONE | 17.44 | 3240 | 18573 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36228 | 31215 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | | 16.06 | 2987 | 18598 | FAIL | 316.75 | 2987 | 943 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18598 | 17339 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.12 | 2198 | 24095 | ZONE | 34.13 | 2198 | 6440 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20471 | 24095 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.53 | 2750 | 23839 | ZONE | 44.46 | 2750 | 6184 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23839 | 23538 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.15 | 3042 | 37299 | ZONE | 15.48 | 3042 | 19644 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35074 | 37299 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 9.18 | 3514 | 38261 | ZONE | 17.05 | 3514 | 20606 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35478 | 38261 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.37 | 3659 | 57399 | PASS | 9.2 | 3659 | 39744 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54619 | 57399 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 4.02 | 2791 | 69320 | PASS | 5.4 | 2791 | 51665 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69196 | 69320 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.05 | 2396 | 39565 | PASS | 10.93 | 2396 | 21910 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35618 | 39565 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 4.31 | 1353 | 31378 | PASS | 9.85 | 1353 | 13723 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31378 | 27380 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 8.41 | 2761 | 32795 | ZONE | 18.23 | 2761 | 15140 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32795 | 27164 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.25 | 3017 | 48196 | PASS | 9.87 | 3017 | 30541 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48196 | 41647 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.48 | 2976 | 54240 | PASS | 8.13 | 2976 | 36585 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54240 | 48524 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 5.71 | 4907 | 85813 | PASS | 7.19 | 4907 | 68158 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 85813 | 80083 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520211 | PROJECT MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 3.76 | 2450 | 65014 | PASS | 5.17 | 2450 | 47359 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59991 | 65014 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.46 | 2753 | 26303 | ZONE | 31.83 | 2753 | 8648 | FAIL | 9.55 | 2513 | 26303 | ZONE | 29.05 | 2513 | 8648 | ZONE | 26303 | 25900 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 9.44 | 3314 | 35086 | ZONE | 19.01 | 3314 | 17431 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35086 | 33937 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 05 - MASTERS DEGREE | PASS | | 3.22 | 1605 | 49693 | PASS | 5 | 1605 | 32038 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43597 | 49693 |
| 010148 | COLORADO TECHNICAL UNIVERSITY | COLORADO SPRINGS | CO | 809073896 | PROPRIETARY 4 YEARS OR MORE | 521206 | INFORMATION RESOURCES MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 3.33 | 2151 | 64506 | PASS | 4.59 | 2151 | 46851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58995 | 64506 |
| 010151 | VINCENNES BEAUTY COLLEGE | VINCENNES | IN | 475911297 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1087 | 15884 | PASS | 100 | 1087 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15884 | 13300 |
| 010161 | LORAINES ACADEMY & SPA | SAINT PETERSBURG | FL | 337106391 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.54 | 1742 | 13881 | FAIL | 100 | 1742 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13881 | 12426 |
| 010161 | LORAINES ACADEMY & SPA | SAINT PETERSBURG | FL | 337106391 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.42 | 874 | 13593 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13593 | 13504 |
| 010161 | LORAINES ACADEMY & SPA | SAINT PETERSBURG | FL | 337106391 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.79 | 874 | 18245 | PASS | 148.13 | 874 | 590 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18245 | 14937 |
| 010168 | NATIONWIDE BEAUTY ACADEMY | COLUMBUS | OH | 432281000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 1184 | 16106 | PASS | 100 | 1184 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16106 | 14411 |
| 010170 | WESTERN DAKOTA TECHNICAL INSTITUTE | RAPID CITY | SD | 577014018 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 759 | 23127 | PASS | 13.87 | 759 | 5472 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23127 | 22629 |
| 010170 | WESTERN DAKOTA TECHNICAL INSTITUTE | RAPID CITY | SD | 577014018 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.31 | 761 | 32855 | PASS | 5 | 761 | 15200 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31479 | 32855 |
| 010170 | WESTERN DAKOTA TECHNICAL INSTITUTE | RAPID CITY | SD | 577014018 | PUBLIC 2 TO 3 YEARS | 511099 | CLINICAL/MEDICAL LABORATORY SCIENCE AND ALLIED PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.61 | 759 | 20979 | PASS | 22.83 | 759 | 3324 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20817 | 20979 |
| 010170 | WESTERN DAKOTA TECHNICAL INSTITUTE | RAPID CITY | SD | 577014018 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 1116 | 32513 | PASS | 7.51 | 1116 | 14858 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30881 | 32513 |
| 010176 | WESTMORELAND COUNTY COMMUNITY COLLEGE | YOUNGWOOD | PA | 156971895 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22366 | PASS | 0 | 0 | 4711 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22026 | 22366 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 100202 | RADIO AND TELEVISION BROADCASTING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 19.34 | 4497 | 23251 | FAIL | 80.36 | 4497 | 5596 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22209 | 23251 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 7.88 | 3055 | 38738 | PASS | 14.49 | 3055 | 21083 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35545 | 38738 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 7.84 | 3709 | 47273 | PASS | 12.52 | 3709 | 29618 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46325 | 47273 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 11.77 | 2703 | 22951 | ZONE | 51.03 | 2703 | 5296 | FAIL | 13.71 | 3148 | 22951 | FAIL | 59.44 | 3148 | 5296 | FAIL | 21831 | 22951 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.41 | 1749 | 27247 | PASS | 18.23 | 1749 | 9592 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27247 | 21109 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 16.77 | 3957 | 23588 | FAIL | 66.69 | 3957 | 5933 | FAIL | 15.28 | 3606 | 23588 | FAIL | 60.77 | 3606 | 5933 | FAIL | 22419 | 23588 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | FAIL | | 14.42 | 4746 | 32890 | FAIL | 31.15 | 4746 | 15235 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31445 | 32890 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | FAIL | | 13.97 | 4607 | 32965 | FAIL | 30.09 | 4607 | 15310 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32965 | 31819 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 20.56 | 4881 | 23734 | FAIL | 80.29 | 4881 | 6079 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23734 | 16590 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 27.04 | 4787 | 17703 | FAIL | 999.99 | 4787 | 48 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17703 | 17654 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 18.89 | 3443 | 18223 | FAIL | 606.16 | 3443 | 568 | FAIL | 22.42 | 4086 | 18223 | FAIL | 719.36 | 4086 | 568 | FAIL | 18223 | 17059 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 24.79 | 5347 | 21569 | FAIL | 136.61 | 5347 | 3914 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21569 | 18823 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.58 | 1858 | 19383 | ZONE | 107.52 | 1858 | 1728 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19383 | 14316 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.9 | 3490 | 20641 | FAIL | 116.87 | 3490 | 2986 | FAIL | 15.13 | 3124 | 20641 | FAIL | 104.62 | 3124 | 2986 | FAIL | 20641 | 15158 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 22.28 | 5522 | 24781 | FAIL | 77.49 | 5522 | 7126 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24781 | 22520 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 13.49 | 3441 | 25498 | FAIL | 43.87 | 3441 | 7843 | FAIL | 15.15 | 3865 | 25498 | FAIL | 49.27 | 3865 | 7843 | FAIL | 25498 | 23346 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 10.8 | 3554 | 32879 | ZONE | 23.34 | 3554 | 15224 | ZONE | 11.91 | 3917 | 32879 | ZONE | 25.72 | 3917 | 15224 | ZONE | 32701 | 32879 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION. | 03 - BACHELORS DEGREE | FAIL | | 20.91 | 3491 | 16688 | FAIL | 100 | 3491 | 0 | FAIL | 19.43 | 3244 | 16688 | FAIL | 100 | 3244 | 0 | FAIL | 16688 | 11499 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.57 | 4125 | 26484 | FAIL | 46.72 | 4125 | 8829 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26484 | 24593 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 22.76 | 4015 | 17635 | FAIL | 100 | 4015 | 0 | FAIL | 21.52 | 3796 | 17635 | FAIL | 100 | 3796 | 0 | FAIL | 17635 | 14264 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 15.75 | 4368 | 27723 | FAIL | 43.38 | 4368 | 10068 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27723 | 24098 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 27.58 | 4962 | 17991 | FAIL | 999.99 | 4962 | 336 | FAIL | 22.54 | 4056 | 17991 | FAIL | 999.99 | 4056 | 336 | FAIL | 17381 | 17991 |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | FORT LAUDERDALE | FL | 333163013 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 14.99 | 4336 | 28918 | FAIL | 38.49 | 4336 | 11263 | FAIL | 17.64 | 5104 | 28918 | FAIL | 45.31 | 5104 | 11263 | FAIL | 26911 | 28918 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | A | 15.78 | 3417 | 21645 | FAIL | 85.63 | 3417 | 3990 | FAIL | 10.23 | 2215 | 21645 | ZONE | 55.51 | 2215 | 3990 | FAIL | 21645 | 20643 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.61 | 1759 | 20417 | ZONE | 63.68 | 1759 | 2762 | FAIL | 9.83 | 2009 | 20417 | ZONE | 72.73 | 2009 | 2762 | FAIL | 18157 | 20417 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.62 | 1953 | 22633 | ZONE | 39.23 | 1953 | 4978 | FAIL | 9.98 | 2261 | 22633 | ZONE | 45.41 | 2261 | 4978 | FAIL | 21142 | 22633 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.38 | 1488 | 17739 | ZONE | 999.99 | 1488 | 84 | FAIL | 13.75 | 2440 | 17739 | FAIL | 999.99 | 2440 | 84 | FAIL | 17739 | 16324 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.48 | 2146 | 47814 | PASS | 7.11 | 2146 | 30159 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47814 | 44802 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 110804 | MODELING, VIRTUAL ENVIRONMENTS AND SIMULATION. | 03 - BACHELORS DEGREE | PASS | | 8.94 | 2887 | 32287 | ZONE | 19.73 | 2887 | 14632 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32287 | 29455 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | PASS | | 7.97 | 2949 | 36962 | PASS | 15.27 | 2949 | 19307 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36962 | 35430 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 5.36 | 2664 | 49628 | PASS | 8.33 | 2664 | 31973 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49628 | 46964 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 111004 | WEB/MULTIMEDIA MANAGEMENT AND WEBMASTER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.28 | 2696 | 23885 | ZONE | 43.27 | 2696 | 6230 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23885 | 21405 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 111004 | WEB/MULTIMEDIA MANAGEMENT AND WEBMASTER. | 03 - BACHELORS DEGREE | PASS | | 8.07 | 2663 | 32979 | ZONE | 17.37 | 2663 | 15324 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32979 | 30110 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.86 | 2478 | 42244 | PASS | 10.07 | 2478 | 24589 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38294 | 42244 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 8.88 | 2868 | 32292 | ZONE | 19.59 | 2868 | 14637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32292 | 30292 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 4.49 | 2124 | 47234 | PASS | 7.18 | 2124 | 29579 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47234 | 44527 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 7.02 | 2013 | 28671 | PASS | 18.27 | 2013 | 11016 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28671 | 27389 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 8.61 | 2507 | 29091 | ZONE | 21.92 | 2507 | 11436 | ZONE | 6.62 | 1926 | 29091 | PASS | 16.84 | 1926 | 11436 | PASS | 29070 | 29091 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.35 | 1947 | 23304 | ZONE | 34.46 | 1947 | 5649 | FAIL | 8.8 | 2053 | 23304 | ZONE | 36.34 | 2053 | 5649 | FAIL | 21529 | 23304 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.28 | 2134 | 18912 | ZONE | 169.76 | 2134 | 1257 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18912 | 18691 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.66 | 3176 | 47671 | PASS | 10.58 | 3176 | 30016 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46229 | 47671 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.22 | 2487 | 34445 | PASS | 14.81 | 2487 | 16790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31806 | 34445 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.95 | 3111 | 39096 | PASS | 14.5 | 3111 | 21441 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38459 | 39096 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.31 | 3315 | 52515 | PASS | 9.5 | 3315 | 34860 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50668 | 52515 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 2710 | 34252 | PASS | 16.32 | 2710 | 16597 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32560 | 34252 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.76 | 2662 | 24736 | ZONE | 37.59 | 2662 | 7081 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24736 | 24193 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.35 | 2940 | 35176 | ZONE | 16.77 | 2940 | 17521 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35176 | 31992 |
| 010198 | ECPI UNIVERSITY | VIRGINIA BEACH | VA | 234626542 | PROPRIETARY 4 YEARS OR MORE | 521299 | MANAGEMENT INFORMATION SYSTEMS AND SERVICES, OTHER. | 03 - BACHELORS DEGREE | PASS | | 6.01 | 2520 | 41907 | PASS | 10.39 | 2520 | 24252 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41907 | 37410 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | ZONE | | 12.72 | 5307 | 41719 | FAIL | 22.05 | 5307 | 24064 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40441 | 41719 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 6.26 | 3453 | 55095 | PASS | 9.22 | 3453 | 37440 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49609 | 55095 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.43 | 4970 | 52674 | ZONE | 14.19 | 4970 | 35019 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52674 | 49804 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.85 | 1757 | 25636 | PASS | 22.01 | 1757 | 7981 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25636 | 24720 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.74 | 2094 | 27025 | PASS | 22.34 | 2094 | 9370 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27025 | 25664 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 13.54 | 3966 | 29275 | FAIL | 34.13 | 3966 | 11620 | FAIL | 14.48 | 4240 | 29275 | FAIL | 36.48 | 4240 | 11620 | FAIL | 29275 | 28796 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | FAIL | | 16.59 | 5072 | 30568 | FAIL | 39.27 | 5072 | 12913 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30294 | 30568 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | FAIL | | 18.3 | 6794 | 37109 | FAIL | 34.92 | 6794 | 19454 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35907 | 37109 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 22.49 | 5778 | 25681 | FAIL | 71.99 | 5778 | 8026 | FAIL | 24.61 | 6322 | 25681 | FAIL | 78.76 | 6322 | 8026 | FAIL | 23487 | 25681 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 14.32 | 5008 | 34966 | FAIL | 28.92 | 5008 | 17311 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34966 | 33333 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 14.03 | 5142 | 36637 | FAIL | 27.08 | 5142 | 18982 | ZONE | 11.6 | 4251 | 36637 | ZONE | 22.39 | 4251 | 18982 | ZONE | 34865 | 36637 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 14.55 | 4029 | 27673 | FAIL | 40.21 | 4029 | 10018 | FAIL | 10.69 | 2959 | 27673 | ZONE | 29.53 | 2959 | 10018 | ZONE | 27673 | 27249 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | PASS | | 14.22 | 5032 | 35379 | FAIL | 28.39 | 5032 | 17724 | ZONE | 9.46 | 3350 | 35379 | ZONE | 18.9 | 3350 | 17724 | PASS | 34665 | 35379 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 17.85 | 5584 | 31268 | FAIL | 41.01 | 5584 | 13613 | FAIL | 18.31 | 5728 | 31268 | FAIL | 42.07 | 5728 | 13613 | FAIL | 29619 | 31268 |
| 010248 | ART INSTITUTES INTERNATIONAL MINNESOTA (THE) | MINNEAPOLIS | MN | 554023137 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 18.22 | 7333 | 40238 | FAIL | 32.47 | 7333 | 22583 | FAIL | 15.19 | 6115 | 40238 | FAIL | 27.07 | 6115 | 22583 | ZONE | 39448 | 40238 |
| 010264 | SOUTH COLLEGE-ASHEVILLE | ASHEVILLE | NC | 288030000 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.71 | 3286 | 33813 | ZONE | 20.33 | 3286 | 16158 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30098 | 33813 |
| 010264 | SOUTH COLLEGE-ASHEVILLE | ASHEVILLE | NC | 288030000 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 10.45 | 4058 | 38815 | ZONE | 19.17 | 4058 | 21160 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36572 | 38815 |
| 010264 | SOUTH COLLEGE-ASHEVILLE | ASHEVILLE | NC | 288030000 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 8.34 | 3929 | 47058 | ZONE | 13.36 | 3929 | 29403 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41764 | 47058 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.01 | 1697 | 21183 | ZONE | 48.1 | 1697 | 3528 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21183 | 20002 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.48 | 1390 | 21424 | PASS | 36.87 | 1390 | 3769 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17254 | 21424 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.93 | 2527 | 23105 | ZONE | 46.36 | 2527 | 5450 | FAIL | 8.14 | 1881 | 23105 | ZONE | 34.51 | 1881 | 5450 | FAIL | 22698 | 23105 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.02 | 2392 | 34058 | PASS | 14.58 | 2392 | 16403 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33586 | 34058 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 6.12 | 1657 | 27032 | PASS | 17.67 | 1657 | 9377 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27032 | 26334 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 759 | 24153 | PASS | 11.68 | 759 | 6498 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24153 | 24000 |
| 010279 | HICKEY COLLEGE | SAINT LOUIS | MO | 631141108 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.12 | 1986 | 24438 | ZONE | 29.27 | 1986 | 6783 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23256 | 24438 |
| 010280 | OHIO STATE BEAUTY ACADEMY | LIMA | OH | 458074950 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.75 | 1221 | 15744 | PASS | 100 | 1221 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15744 | 14514 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.15 | 1540 | 21529 | PASS | 39.75 | 1540 | 3874 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21529 | 20107 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.68 | 1201 | 21138 | PASS | 34.48 | 1201 | 3483 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20989 | 21138 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.55 | 1197 | 21542 | PASS | 30.79 | 1197 | 3887 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20302 | 21542 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.87 | 1930 | 24499 | PASS | 28.19 | 1930 | 6844 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21541 | 24499 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.97 | 847 | 21328 | PASS | 23.06 | 847 | 3673 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20448 | 21328 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.72 | 1311 | 22911 | PASS | 24.94 | 1311 | 5256 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21467 | 22911 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.61 | 1096 | 19532 | PASS | 58.39 | 1096 | 1877 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18889 | 19532 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.83 | 1980 | 18279 | ZONE | 317.3 | 1980 | 624 | FAIL | 15.1 | 2761 | 18279 | FAIL | 442.46 | 2761 | 624 | FAIL | 16403 | 18279 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.84 | 985 | 20341 | PASS | 36.67 | 985 | 2686 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19028 | 20341 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.91 | 1190 | 30362 | PASS | 9.36 | 1190 | 12707 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29372 | 30362 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.74 | 794 | 21218 | PASS | 22.28 | 794 | 3563 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21146 | 21218 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 9.33 | 4719 | 50575 | ZONE | 14.33 | 4719 | 32920 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46892 | 50575 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.26 | 2212 | 35335 | PASS | 12.51 | 2212 | 17680 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32512 | 35335 |
| 010319 | FORTIS INSTITUTE | TOWSON | MD | 212042538 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.32 | 933 | 17511 | PASS | 100 | 933 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15954 | 17511 |
| 010323 | HANNAH E MULLINS SCHOOL OF PRACTICAL NURSING | SALEM | OH | 444602906 | PUBLIC LESS THAN 2 YEARS | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.94 | 1504 | 30422 | PASS | 11.78 | 1504 | 12767 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28049 | 30422 |
| 010326 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HARRIMAN | HARRIMAN | TN | 377485849 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8397 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8397 | 5122 |
| 010326 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HARRIMAN | HARRIMAN | TN | 377485849 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18814 | PASS | 0 | 0 | 1159 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18814 | 15468 |
| 010326 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HARRIMAN | HARRIMAN | TN | 377485849 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17229 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17229 | 15794 |
| 010326 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HARRIMAN | HARRIMAN | TN | 377485849 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30616 | PASS | 0 | 0 | 12961 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30616 | 29728 |
| 010326 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - HARRIMAN | HARRIMAN | TN | 377485849 | PUBLIC 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16965 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16965 | 16209 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010374 | METROPOLITAN STATE UNIVERSITY | SAINT PAUL | MN | 551065000 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.52 | 1294 | 51215 | PASS | 3.85 | 1294 | 33560 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49037 | 51215 |
| 010387 | EL PASO COMMUNITY COLLEGE | EL PASO | TX | 799151908 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.43 | 224 | 51321 | PASS | 0.66 | 224 | 33666 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51255 | 51321 |
| 010388 | READING AREA COMMUNITY COLLEGE | READING | PA | 196031706 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25964 | PASS | 0 | 0 | 8309 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22557 | 25964 |
| 010388 | READING AREA COMMUNITY COLLEGE | READING | PA | 196031706 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.37 | 603 | 17886 | PASS | 261.03 | 603 | 231 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17886 | 16967 |
| 010388 | READING AREA COMMUNITY COLLEGE | READING | PA | 196031706 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.58 | 1076 | 41609 | PASS | 4.49 | 1076 | 23954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41609 | 41389 |
| 010395 | UNIVERSITY OF SAN DIEGO | SAN DIEGO | CA | 921102492 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.36 | 966 | 40787 | PASS | 4.17 | 966 | 23132 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38468 | 40787 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.43 | 863 | 59992 | PASS | 2.03 | 863 | 42337 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57572 | 59992 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 759 | 36927 | PASS | 3.93 | 759 | 19272 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36538 | 36927 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 480701 | WOODWORKING, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.62 | 1311 | 28335 | PASS | 12.27 | 1311 | 10680 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25227 | 28335 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 490208 | RAILROAD AND RAILWAY TRANSPORTATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1 | 655 | 65315 | PASS | 1.37 | 655 | 47660 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65315 | 64162 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.92 | 952 | 32537 | PASS | 6.39 | 952 | 14882 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31631 | 32537 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.82 | 839 | 29697 | PASS | 6.96 | 839 | 12042 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28051 | 29697 |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | ROSEMOUNT | MN | 550682999 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.8 | 1459 | 38367 | PASS | 7.04 | 1459 | 20712 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38367 | 38136 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 150403 | ELECTROMECHANICAL TECHNOLOGY/ELECTROMECHANICAL ENGINEERING TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.89 | 1498 | 38439 | PASS | 7.2 | 1498 | 20784 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38439 | 35763 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.12 | 1572 | 22071 | PASS | 35.59 | 1572 | 4416 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22071 | 15776 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.23 | 2232 | 27112 | ZONE | 23.6 | 2232 | 9457 | ZONE | 8.07 | 2189 | 27112 | ZONE | 23.14 | 2189 | 9457 | ZONE | 27112 | 22710 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.67 | 1636 | 28805 | PASS | 14.67 | 1636 | 11150 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25372 | 28805 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.52 | 1282 | 19661 | PASS | 63.9 | 1282 | 2006 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18991 | 19661 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 1036 | 16486 | PASS | 100 | 1036 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16486 | 14786 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.88 | 2263 | 19048 | ZONE | 162.45 | 2263 | 1393 | FAIL | 11.99 | 2285 | 19048 | ZONE | 164.03 | 2285 | 1393 | FAIL | 19048 | 18235 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.86 | 1431 | 18185 | PASS | 270 | 1431 | 530 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17657 | 18185 |
| 010405 | PINNACLE CAREER INSTITUTE | KANSAS CITY | MO | 641371600 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.32 | 1165 | 18414 | PASS | 153.49 | 1165 | 759 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18414 | 17373 |
| 010406 | JOSEF'S SCHOOL OF HAIR DESIGN | GRAND FORKS | ND | 582016394 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.02 | 1519 | 21612 | PASS | 38.38 | 1519 | 3957 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19717 | 21612 |
| 010406 | JOSEF'S SCHOOL OF HAIR DESIGN | GRAND FORKS | ND | 582016394 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 717 | 21883 | PASS | 16.95 | 717 | 4228 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21883 | 21014 |
| 010410 | BRIGHTWOOD COLLEGE | TOWSON | MD | 212862201 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1311 | 24152 | PASS | 20.17 | 1311 | 6497 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22968 | 24152 |
| 010410 | BRIGHTWOOD COLLEGE | TOWSON | MD | 212862201 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 7.98 | 2101 | 26309 | PASS | 24.27 | 2101 | 8654 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26309 | 23164 |
| 010410 | BRIGHTWOOD COLLEGE | TOWSON | MD | 212862201 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.26 | 1280 | 17629 | PASS | 100 | 1280 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17629 | 17261 |
| 010410 | BRIGHTWOOD COLLEGE | TOWSON | MD | 212862201 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.27 | 1292 | 17762 | PASS | 999.99 | 1292 | 107 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17762 | 17272 |
| 010417 | MARINELLO SCHOOL OF BEAUTY | EAST HARTFORD | CT | 061082220 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.13 | 1248 | 15333 | ZONE | 100 | 1248 | 0 | FAIL | 10.23 | 1570 | 15333 | ZONE | 100 | 1570 | 0 | FAIL | 15333 | 15301 |
| 010424 | SUMMIT SALON ACADEMY | LEXINGTON | KY | 405059001 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.51 | 1657 | 14386 | ZONE | 100 | 1657 | 0 | FAIL | 15.82 | 2277 | 14386 | FAIL | 100 | 2277 | 0 | FAIL | 14060 | 14386 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35710 | PASS | 0 | 0 | 18055 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35710 | 33422 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29772 | PASS | 0 | 0 | 12117 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28747 | 29772 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.39 | 101 | 25259 | PASS | 1.32 | 101 | 7604 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21953 | 25259 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34954 | PASS | 0 | 0 | 17299 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32842 | 34954 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.46 | 422 | 28783 | PASS | 3.79 | 422 | 11128 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25862 | 28783 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510712 | MEDICAL RECEPTION/RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25765 | PASS | 0 | 0 | 8110 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24036 | 25765 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31711 | PASS | 0 | 0 | 14056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27706 | 31711 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.42 | 122 | 28894 | PASS | 1.08 | 122 | 11239 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27678 | 28894 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30837 | PASS | 0 | 0 | 13182 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28863 | 30837 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20795 | PASS | 0 | 0 | 3140 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20795 | 18995 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38589 | PASS | 0 | 0 | 20934 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37964 | 38589 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 511803 | OPHTHALMIC TECHNICIAN/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33364 | PASS | 0 | 0 | 15709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29536 | 33364 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30673 | PASS | 0 | 0 | 13018 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30673 | 28203 |
| 010434 | RENTON TECHNICAL COLLEGE | RENTON | WA | 980564195 | PUBLIC 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25798 | PASS | 0 | 0 | 8143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23355 | 25798 |
| 010453 | WASHINGTON STATE COMMUNITY COLLEGE | MARIETTA | OH | 457509225 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 780 | 32015 | PASS | 5.43 | 780 | 14360 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30055 | 32015 |
| 010470 | KALAMAZOO BEAUTY ACADEMY | PORTAGE | MI | 490025220 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14715 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14715 | 13978 |
| 010487 | WEST GEORGIA TECHNICAL COLLEGE | WACO | GA | 301826476 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13142 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13142 | 9599 |
| 010487 | WEST GEORGIA TECHNICAL COLLEGE | WACO | GA | 301826476 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28405 | PASS | 0 | 0 | 10750 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28405 | 26574 |
| 010487 | WEST GEORGIA TECHNICAL COLLEGE | WACO | GA | 301826476 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23814 | PASS | 0 | 0 | 6159 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22616 | 23814 |
| 010487 | WEST GEORGIA TECHNICAL COLLEGE | WACO | GA | 301826476 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16745 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16745 | 15818 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 100202 | RADIO AND TELEVISION BROADCASTING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 17.11 | 2870 | 16773 | FAIL | 100 | 2870 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16773 | 16059 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | FAIL | | 13.85 | 3176 | 22930 | FAIL | 60.2 | 3176 | 5275 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22930 | 22718 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | ZONE | | 10.39 | 1810 | 17418 | ZONE | 100 | 1810 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17418 | 16528 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.1 | 2704 | 26750 | ZONE | 29.73 | 2704 | 9095 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25608 | 26750 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.05 | 1311 | 13032 | ZONE | 100 | 1311 | 0 | FAIL | 7.59 | 990 | 13032 | PASS | 100 | 990 | 0 | FAIL | 13032 | 11934 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.13 | 1503 | 21072 | PASS | 43.98 | 1503 | 3417 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20470 | 21072 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 18.34 | 3065 | 16712 | FAIL | 100 | 3065 | 0 | FAIL | 21.2 | 3544 | 16712 | FAIL | 100 | 3544 | 0 | FAIL | 16500 | 16712 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.58 | 1333 | 20247 | PASS | 51.42 | 1333 | 2592 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18122 | 20247 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.36 | 2923 | 31204 | ZONE | 21.57 | 2923 | 13549 | ZONE | 8.66 | 2704 | 31204 | ZONE | 19.95 | 2704 | 13549 | PASS | 31204 | 30610 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.55 | 667 | 14650 | PASS | 100 | 667 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14650 | 14217 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 18.44 | 3400 | 18437 | FAIL | 434.78 | 3400 | 782 | FAIL | 16.24 | 2995 | 18437 | FAIL | 382.99 | 2995 | 782 | FAIL | 18437 | 16769 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 19.87 | 4182 | 21041 | FAIL | 123.5 | 4182 | 3386 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21041 | 19806 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | | 16.72 | 2761 | 16513 | FAIL | 100 | 2761 | 0 | FAIL | 22.44 | 3706 | 16513 | FAIL | 100 | 3706 | 0 | FAIL | 16513 | 16254 |
| 010489 | AMERICAN NATIONAL UNIVERSITY | INDIANAPOLIS | IN | 462501930 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 16.97 | 2907 | 17130 | FAIL | 100 | 2907 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16754 | 17130 |
| 010490 | REGENCY BEAUTY INSTITUTE | BLAINE | MN | 554341015 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.18 | 1927 | 15818 | FAIL | 100 | 1927 | 0 | FAIL | 11.34 | 1795 | 15818 | ZONE | 100 | 1795 | 0 | FAIL | 15818 | 14773 |
| 010491 | HENNEPIN TECHNICAL COLLEGE | BROOKLYN PARK | MN | 554452399 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.22 | 428 | 34884 | PASS | 2.48 | 428 | 17229 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34645 | 34884 |
| 010491 | HENNEPIN TECHNICAL COLLEGE | BROOKLYN PARK | MN | 554452399 | PUBLIC 2 TO 3 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.26 | 483 | 38292 | PASS | 2.34 | 483 | 20637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37764 | 38292 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010491 | HENNEPIN TECHNICAL COLLEGE | BROOKLYN PARK | MN | 554452399 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.64 | 690 | 42050 | PASS | 2.82 | 690 | 24395 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41263 | 42050 |
| 010491 | HENNEPIN TECHNICAL COLLEGE | BROOKLYN PARK | MN | 554452399 | PUBLIC 2 TO 3 YEARS | 510703 | HEALTH UNIT COORDINATOR/WARD CLERK. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.59 | 448 | 28072 | PASS | 4.3 | 448 | 10417 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27135 | 28072 |
| 010503 | WICHITA TECHNICAL INSTITUTE | WICHITA | KS | 672131927 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.33 | 2278 | 18464 | FAIL | 281.58 | 2278 | 809 | FAIL | 12.33 | 2278 | 18464 | FAIL | 281.58 | 2278 | 809 | FAIL | 17104 | 18464 |
| 010503 | WICHITA TECHNICAL INSTITUTE | WICHITA | KS | 672131927 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.47 | 2761 | 26348 | ZONE | 31.76 | 2761 | 8693 | FAIL | 7.37 | 1944 | 26348 | PASS | 22.36 | 1944 | 8693 | ZONE | 26348 | 25995 |
| 010503 | WICHITA TECHNICAL INSTITUTE | WICHITA | KS | 672131927 | PROPRIETARY 2 TO 3 YEARS | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 2755 | 34829 | PASS | 16.04 | 2755 | 17174 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33452 | 34829 |
| 010503 | WICHITA TECHNICAL INSTITUTE | WICHITA | KS | 672131927 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.26 | 2278 | 27553 | ZONE | 23.01 | 2278 | 9898 | ZONE | 7.83 | 2159 | 27553 | PASS | 21.81 | 2159 | 9898 | ZONE | 26991 | 27553 |
| 010503 | WICHITA TECHNICAL INSTITUTE | WICHITA | KS | 672131927 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.79 | 1795 | 20414 | ZONE | 65.05 | 1795 | 2759 | FAIL | 8.79 | 1795 | 20414 | ZONE | 65.05 | 1795 | 2759 | FAIL | 18887 | 20414 |
| 010542 | EMPIRE BEAUTY SCHOOL | MOOSIC | PA | 185071500 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.68 | 1639 | 14027 | ZONE | 100 | 1639 | 0 | FAIL | 11.61 | 1629 | 14027 | ZONE | 100 | 1629 | 0 | FAIL | 14027 | 12803 |
| 010542 | EMPIRE BEAUTY SCHOOL | MOOSIC | PA | 185071500 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.21 | 1017 | 14092 | PASS | 100 | 1017 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14092 | 8315 |
| 010542 | EMPIRE BEAUTY SCHOOL | MOOSIC | PA | 185071500 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 860 | 17276 | PASS | 100 | 860 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17276 | 15875 |
| 010546 | CENTURY COLLEGE | WHITE BEAR LAKE | MN | 551101894 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.5 | 1242 | 19107 | PASS | 85.53 | 1242 | 1452 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18473 | 19107 |
| 010546 | CENTURY COLLEGE | WHITE BEAR LAKE | MN | 551101894 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.62 | 569 | 35023 | PASS | 3.27 | 569 | 17368 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35023 | 33401 |
| 010546 | CENTURY COLLEGE | WHITE BEAR LAKE | MN | 551101894 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.09 | 981 | 31661 | PASS | 7 | 981 | 14006 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31661 | 30930 |
| 010546 | CENTURY COLLEGE | WHITE BEAR LAKE | MN | 551101894 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.95 | 1144 | 28931 | PASS | 10.14 | 1144 | 11276 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25583 | 28931 |
| 010546 | CENTURY COLLEGE | WHITE BEAR LAKE | MN | 551101894 | PUBLIC 2 TO 3 YEARS | 512307 | ORTHOTIST/PROSTHETIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.64 | 1169 | 44181 | PASS | 4.4 | 1169 | 26526 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44060 | 44181 |
| 010551 | NEW YORK SCHOOL FOR MEDICAL & DENTAL ASSISTANTS | LONG ISLAND CITY | NY | 111012327 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.63 | 1214 | 21548 | PASS | 31.18 | 1214 | 3893 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21548 | 21096 |
| 010551 | NEW YORK SCHOOL FOR MEDICAL & DENTAL ASSISTANTS | LONG ISLAND CITY | NY | 111012327 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.68 | 1211 | 21299 | PASS | 33.23 | 1211 | 3644 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21157 | 21299 |
| 010573 | WEST VIRGINIA JUNIOR COLLEGE | CHARLESTON | WV | 253019983 | PROPRIETARY 2 TO 3 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 6.34 | 1390 | 21898 | PASS | 32.75 | 1390 | 4243 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21195 | 21898 |
| 010573 | WEST VIRGINIA JUNIOR COLLEGE | CHARLESTON | WV | 253019983 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.46 | 1501 | 15851 | ZONE | 100 | 1501 | 0 | FAIL | 9.91 | 1572 | 15851 | ZONE | 100 | 1572 | 0 | FAIL | 15851 | 15676 |
| 010573 | WEST VIRGINIA JUNIOR COLLEGE | CHARLESTON | WV | 253019983 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 9.84 | 1527 | 15513 | ZONE | 100 | 1527 | 0 | FAIL | 10.95 | 1699 | 15513 | ZONE | 100 | 1699 | 0 | FAIL | 14789 | 15513 |
| 010573 | WEST VIRGINIA JUNIOR COLLEGE | CHARLESTON | WV | 253019983 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 7.49 | 1384 | 18461 | PASS | 171.71 | 1384 | 806 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16133 | 18461 |
| 010573 | WEST VIRGINIA JUNIOR COLLEGE | CHARLESTON | WV | 253019983 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.19 | 1379 | 19169 | PASS | 91.08 | 1379 | 1514 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19154 | 19169 |
| 010629 | PB COSMETOLOGY EDUCATION CENTRE | GLOUCESTER CITY | NJ | 080301750 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.62 | 1352 | 15669 | ZONE | 100 | 1352 | 0 | FAIL | 9.57 | 1500 | 15669 | ZONE | 100 | 1500 | 0 | FAIL | 15669 | 15217 |
| 010630 | NORTHERN INSTITUTE OF COSMETOLOGY | LORAIN | OH | 440521803 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8088 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8088 | 5495 |
| 010632 | DEWOLFF HAIRSTYLING AND COSMETOLOGY INSTITUTE | ALBUQUERQUE | NM | 871124113 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11298 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11298 | 9687 |
| 010641 | SOUTHERN WESTCHESTER BOCES | HARRISON | NY | 105281326 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.23 | 1027 | 46023 | PASS | 3.62 | 1027 | 28368 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44602 | 46023 |
| 010652 | PASCO - HERNANDO STATE COLLEGE | NEW PORT RICHEY | FL | 346545199 | PUBLIC 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33035 | PASS | 0 | 0 | 15380 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30993 | 33035 |
| 010652 | PASCO - HERNANDO STATE COLLEGE | NEW PORT RICHEY | FL | 346545199 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42251 | PASS | 0 | 0 | 24596 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42251 | 41626 |
| 010684 | ERIE COMMUNITY COLLEGE | BUFFALO | NY | 142032698 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.22 | 676 | 55168 | PASS | 1.8 | 676 | 37513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52763 | 55168 |
| 010684 | ERIE COMMUNITY COLLEGE | BUFFALO | NY | 142032698 | PUBLIC 2 TO 3 YEARS | 440000 | HUMAN SERVICES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 290 | 23321 | PASS | 5.11 | 290 | 5666 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21365 | 23321 |
| 010684 | ERIE COMMUNITY COLLEGE | BUFFALO | NY | 142032698 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.42 | 390 | 27394 | PASS | 4 | 390 | 9739 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25391 | 27394 |
| 010695 | TRI COUNTY BEAUTY ACADEMY | LITCHFIELD | IL | 620562036 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.7 | 780 | 11637 | PASS | 100 | 780 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11637 | 10499 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28304 | PASS | 0 | 0 | 10649 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28304 | 27705 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17711 | PASS | 0 | 0 | 56 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17711 | 15014 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22538 | PASS | 0 | 0 | 4883 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22538 | 18811 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13751 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13751 | 9452 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27243 | PASS | 0 | 0 | 9588 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27243 | 27050 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30696 | PASS | 0 | 0 | 13041 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30581 | 30696 |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-JACKSBORO | JACKSBORO | TN | 377572461 | PUBLIC 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14740 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14740 | 14541 |
| 010710 | CAPITAL AREA CAREER CENTER | SPRINGFIELD | IL | 627128645 | PUBLIC LESS THAN 2 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.3 | 1158 | 34989 | PASS | 6.68 | 1158 | 17334 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34682 | 34989 |
| 010710 | CAPITAL AREA CAREER CENTER | SPRINGFIELD | IL | 627128645 | PUBLIC LESS THAN 2 YEARS | 513818 | NURSING PRACTICE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.02 | 1046 | 34602 | PASS | 6.17 | 1046 | 16947 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34602 | 34050 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110501 | COMPUTER SYSTEMS ANALYSIS/ANALYST. | 03 - BACHELORS DEGREE | PASS | | 9.89 | 4953 | 50074 | ZONE | 15.27 | 4953 | 32419 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49798 | 50074 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 18.26 | 4424 | 24221 | FAIL | 67.37 | 4424 | 6566 | FAIL | 16.36 | 3963 | 24221 | FAIL | 60.35 | 3963 | 6566 | FAIL | 24221 | 21602 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 11.63 | 3850 | 33090 | ZONE | 24.94 | 3850 | 15435 | ZONE | 13.86 | 4587 | 33090 | FAIL | 29.71 | 4587 | 15435 | ZONE | 33090 | 31870 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 10.55 | 4212 | 39904 | ZONE | 18.93 | 4212 | 22249 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39904 | 39005 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 03 - BACHELORS DEGREE | PASS | | 9.23 | 4841 | 52427 | ZONE | 13.92 | 4841 | 34772 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52427 | 50096 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 05 - MASTERS DEGREE | PASS | | 5.3 | 3332 | 62755 | PASS | 7.38 | 3332 | 45100 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62755 | 62616 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 08 - GRADUATE CERTIFICATE | PASS | | 6.77 | 3421 | 50516 | PASS | 10.41 | 3421 | 32861 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50516 | 48368 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 130501 | EDUCATIONAL/INSTRUCTIONAL TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 4.89 | 2447 | 49983 | PASS | 7.56 | 2447 | 32328 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48840 | 49983 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 140903 | COMPUTER SOFTWARE ENGINEERING. | 03 - BACHELORS DEGREE | ZONE | | 13.68 | 5134 | 37520 | FAIL | 25.84 | 5134 | 19865 | ZONE | 14.44 | 5418 | 37520 | FAIL | 27.27 | 5418 | 19865 | ZONE | 37520 | 34756 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 13.53 | 4936 | 36455 | FAIL | 26.25 | 4936 | 18800 | ZONE | 13.66 | 4982 | 36455 | FAIL | 26.5 | 4982 | 18800 | ZONE | 36455 | 34548 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 8.25 | 4824 | 58417 | ZONE | 11.83 | 4824 | 40762 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57763 | 58417 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 10.79 | 5633 | 52158 | ZONE | 16.32 | 5633 | 34503 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52158 | 51982 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 151201 | COMPUTER ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 9.62 | 4770 | 49577 | ZONE | 14.94 | 4770 | 31922 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49577 | 48705 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 19.26 | 5064 | 26280 | FAIL | 58.71 | 5064 | 8625 | FAIL | 17.49 | 4597 | 26280 | FAIL | 53.29 | 4597 | 8625 | FAIL | 26280 | 25508 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 511005 | CLINICAL LABORATORY SCIENCE/MEDICAL TECHNOLOGY/TECHNOLOGIST. | 03 - BACHELORS DEGREE | PASS | | 5.89 | 3391 | 57490 | PASS | 8.51 | 3391 | 39835 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54683 | 57490 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 13.6 | 5363 | 39423 | FAIL | 24.63 | 5363 | 21768 | ZONE | 13.43 | 5295 | 39423 | FAIL | 24.32 | 5295 | 21768 | ZONE | 39423 | 36866 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.13 | 3570 | 58154 | PASS | 8.81 | 3570 | 40499 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58154 | 54474 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 8.32 | 3921 | 47093 | ZONE | 13.31 | 3921 | 29438 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47093 | 46669 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520206 | NON-PROFIT/PUBLIC/ORGANIZATIONAL MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 7.11 | 3203 | 44989 | PASS | 11.71 | 3203 | 27334 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44989 | 42072 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 7.3 | 3492 | 47829 | PASS | 11.57 | 3492 | 30174 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47829 | 43003 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 05 - MASTERS DEGREE | PASS | | 4.21 | 2677 | 63568 | PASS | 5.83 | 2677 | 45913 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63568 | 61360 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 4.11 | 2346 | 56960 | PASS | 5.96 | 2346 | 39305 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54400 | 56960 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | | 16.18 | 4846 | 29950 | FAIL | 39.41 | 4846 | 12295 | FAIL | 13.37 | 4006 | 29950 | FAIL | 32.58 | 4006 | 12295 | FAIL | 29950 | 27281 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520304 | ACCOUNTING AND FINANCE. | 05 - MASTERS DEGREE | PASS | | 6.92 | 3617 | 52210 | PASS | 10.46 | 3617 | 34555 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52210 | 50637 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 520304 | ACCOUNTING AND FINANCE. | 08 - GRADUATE CERTIFICATE | PASS | | 4.39 | 2342 | 53255 | PASS | 6.57 | 2342 | 35600 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53255 | 49626 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.91 | 2777 | 46959 | PASS | 9.47 | 2777 | 29304 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46959 | 44759 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 6.81 | 2906 | 42670 | PASS | 11.61 | 2906 | 25015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42670 | 41726 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.33 | 3369 | 63118 | PASS | 7.41 | 3369 | 45463 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63118 | 60384 |
| 010727 | DEVRY UNIVERSITY | CHICAGO | IL | 606185994 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 5.8 | 2830 | 48731 | PASS | 9.1 | 2830 | 31076 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47339 | 48731 |
| 010741 | ACADEMY OF SALON AND SPA | FORT SMITH | AR | 729013833 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 24.01 | 2565 | 10679 | FAIL | 100 | 2565 | 0 | FAIL | 23.93 | 2556 | 10679 | FAIL | 100 | 2556 | 0 | FAIL | 10679 | 9481 |
| 010741 | ACADEMY OF SALON AND SPA | FORT SMITH | AR | 729013833 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.55 | 1397 | 14628 | ZONE | 100 | 1397 | 0 | FAIL | 10.91 | 1596 | 14628 | ZONE | 100 | 1596 | 0 | FAIL | 14628 | 14583 |
| 010761 | DALLAS INSTITUTE OF FUNERAL SERVICE | DALLAS | TX | 752274314 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 120302 | FUNERAL DIRECTION/SERVICE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.93 | 655 | 33798 | PASS | 4.05 | 655 | 16143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32505 | 33798 |
| 010762 | WESTERN TECHNOLOGY CENTER SCHOOL DISTRICT NO. 12 | BURNS FLAT | OK | 736241469 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31218 | PASS | 0 | 0 | 13563 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28002 | 31218 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.61 | 2761 | 36246 | PASS | 14.85 | 2761 | 18591 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34888 | 36246 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 151303 | ARCHITECTURAL DRAFTING AND ARCHITECTURAL CAD/CADD. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.38 | 1602 | 29732 | PASS | 13.26 | 1602 | 12077 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28847 | 29732 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.74 | 2578 | 29472 | ZONE | 21.81 | 2578 | 11817 | ZONE | 8.74 | 2578 | 29472 | ZONE | 21.81 | 2578 | 11817 | ZONE | 29376 | 29472 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.84 | 2536 | 25756 | ZONE | 31.3 | 2536 | 8101 | FAIL | 10.18 | 2624 | 25756 | ZONE | 32.39 | 2624 | 8101 | FAIL | 25756 | 25049 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.92 | 2630 | 33190 | PASS | 16.92 | 2630 | 15535 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33190 | 32977 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.93 | 2644 | 24178 | ZONE | 40.53 | 2644 | 6523 | FAIL | 11.41 | 2761 | 24178 | ZONE | 42.32 | 2761 | 6523 | FAIL | 23248 | 24178 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.58 | 1684 | 22206 | PASS | 37 | 1684 | 4551 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21070 | 22206 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.42 | 1661 | 19715 | ZONE | 80.63 | 1661 | 2060 | FAIL | 9.18 | 1811 | 19715 | ZONE | 87.91 | 1811 | 2060 | FAIL | 19139 | 19715 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.74 | 1653 | 21330 | PASS | 44.97 | 1653 | 3675 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19873 | 21330 |
| 010779 | PORTER AND CHESTER INSTITUTE | STRATFORD | CT | 066157158 | PROPRIETARY LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.79 | 3763 | 42776 | ZONE | 14.97 | 3763 | 25121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40799 | 42776 |
| 010814 | PITTSBURGH INSTITUTE OF MORTUARY SCIENCE | PITTSBURGH | PA | 152063706 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 120301 | FUNERAL SERVICE AND MORTUARY SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 1950 | 43067 | PASS | 7.67 | 1950 | 25412 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43067 | 43023 |
| 010826 | TOM P. HANEY TECHNICAL CENTER | PANAMA CITY | FL | 324055099 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17016 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17016 | 15069 |
| 010826 | TOM P. HANEY TECHNICAL CENTER | PANAMA CITY | FL | 324055099 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17065 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16043 | 17065 |
| 010826 | TOM P. HANEY TECHNICAL CENTER | PANAMA CITY | FL | 324055099 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15783 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15783 | 12878 |
| 010826 | TOM P. HANEY TECHNICAL CENTER | PANAMA CITY | FL | 324055099 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29807 | PASS | 0 | 0 | 12152 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29202 | 29807 |
| 010827 | DAVID PRESSLEY PROFESSIONAL SCHOOL OF COSMETOLOGY | ROYAL OAK | MI | 480673219 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.42 | 1334 | 14152 | ZONE | 100 | 1334 | 0 | FAIL | 9.58 | 1357 | 14152 | ZONE | 100 | 1357 | 0 | FAIL | 14152 | 12290 |
| 010836 | PIVOT POINT ACADEMY | BLOOMINGDALE | IL | 601084367 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.9 | 1717 | 17334 | ZONE | 100 | 1717 | 0 | FAIL | 11.01 | 1910 | 17334 | ZONE | 100 | 1910 | 0 | FAIL | 17334 | 15344 |
| 010836 | PIVOT POINT ACADEMY | BLOOMINGDALE | IL | 601084367 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 958 | 21154 | PASS | 27.37 | 958 | 3499 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21154 | 19299 |
| 010851 | BRANFORD HALL CAREER INSTITUTE | PARSIPPANY | NJ | 070543409 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.53 | 1435 | 19032 | PASS | 104.21 | 1435 | 1377 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19032 | 18304 |
| 010858 | AVALON SCHOOL OF COSMETOLOGY | MESA | AZ | 852104010 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.29 | 1457 | 15683 | ZONE | 100 | 1457 | 0 | FAIL | 11.41 | 1790 | 15683 | ZONE | 100 | 1790 | 0 | FAIL | 15683 | 14834 |
| 010860 | GREATER ALTOONA CAREER & TECHNOLOGY CENTER | ALTOONA | PA | 166023695 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28299 | PASS | 0 | 0 | 10644 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25372 | 28299 |
| 010860 | GREATER ALTOONA CAREER & TECHNOLOGY CENTER | ALTOONA | PA | 166023695 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.97 | 1167 | 13001 | ZONE | 100 | 1167 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13001 | 10547 |
| 010860 | GREATER ALTOONA CAREER & TECHNOLOGY CENTER | ALTOONA | PA | 166023695 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33018 | PASS | 0 | 0 | 15363 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32277 | 33018 |
| 010861 | WEST VIRGINIA BUSINESS COLLEGE | WHEELING | WV | 260032702 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.36 | 2093 | 16927 | FAIL | 100 | 2093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16927 | 14412 |
| 010861 | WEST VIRGINIA BUSINESS COLLEGE | WHEELING | WV | 260032702 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 02 - ASSOCIATES DEGREE | FAIL | | 13.28 | 1912 | 14397 | FAIL | 100 | 1912 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14397 | 13212 |
| 010879 | RICHLAND COMMUNITY COLLEGE | DECATUR | IL | 625218513 | PUBLIC 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18603 | PASS | 0 | 0 | 948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17704 | 18603 |
| 010903 | RIZZIERI AVEDA SCHOOL FOR BEAUTY AND WELLNESS | VOORHEES | NJ | 080434600 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.2 | 1311 | 14236 | ZONE | 100 | 1311 | 0 | FAIL | 9.2 | 1311 | 14236 | ZONE | 100 | 1311 | 0 | FAIL | 14236 | 13063 |
| 010903 | RIZZIERI AVEDA SCHOOL FOR BEAUTY AND WELLNESS | VOORHEES | NJ | 080434600 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.26 | 874 | 20473 | PASS | 31.01 | 874 | 2818 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20473 | 20292 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.23 | 2235 | 19891 | ZONE | 99.95 | 2235 | 2236 | FAIL | 13.88 | 2761 | 19891 | FAIL | 123.47 | 2761 | 2236 | FAIL | 19891 | 19490 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | FAIL | | 17.89 | 3849 | 21514 | FAIL | 99.74 | 3849 | 3859 | FAIL | 13.19 | 2839 | 21514 | FAIL | 73.56 | 2839 | 3859 | FAIL | 21514 | 16087 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 14.03 | 3180 | 22658 | FAIL | 63.56 | 3180 | 5003 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21236 | 22658 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.66 | 3590 | 22921 | FAIL | 68.17 | 3590 | 5266 | FAIL | 13.5 | 3096 | 22921 | FAIL | 58.79 | 3096 | 5266 | FAIL | 22921 | 22014 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 14.73 | 4002 | 27163 | FAIL | 42.09 | 4002 | 9508 | FAIL | 11.92 | 3239 | 27163 | ZONE | 34.06 | 3239 | 9508 | FAIL | 24656 | 27163 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.88 | 2125 | 23916 | ZONE | 33.94 | 2125 | 6261 | FAIL | 5.23 | 1252 | 23916 | PASS | 19.99 | 1252 | 6261 | PASS | 23916 | 20051 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 17.25 | 2805 | 16256 | FAIL | 100 | 2805 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16256 | 15826 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 14.41 | 3607 | 25014 | FAIL | 49.01 | 3607 | 7359 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25014 | 19669 |
| 010913 | MADISON MEDIA INSTITUTE | MADISON | WI | 537186787 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.82 | 3493 | 23559 | FAIL | 59.16 | 3493 | 5904 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21062 | 23559 |
| 010952 | PUTNAM-WESTCHESTER BOCES | YORKTOWN HTS | NY | 105984399 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.29 | 476 | 36641 | PASS | 2.5 | 476 | 18986 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33845 | 36641 |
| 010963 | GREENE COUNTY CAREER & TECHNOLOGY CENTER | WAYNESBURG | PA | 153708281 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.43 | 1410 | 31757 | PASS | 9.99 | 1410 | 14102 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27428 | 31757 |
| 010993 | HOBART INSTITUTE OF WELDING TECHNOLOGY | TROY | OH | 453732400 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 759 | 40376 | PASS | 3.34 | 759 | 22721 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40376 | 38990 |
| 010998 | PENNSYLVANIA INSTITUTE OF TECHNOLOGY | MEDIA | PA | 190634098 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 983 | 19406 | PASS | 56.13 | 983 | 1751 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19406 | 18640 |
| 010998 | PENNSYLVANIA INSTITUTE OF TECHNOLOGY | MEDIA | PA | 190634098 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.58 | 1043 | 18681 | PASS | 101.65 | 1043 | 1026 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18681 | 17194 |
| 010998 | PENNSYLVANIA INSTITUTE OF TECHNOLOGY | MEDIA | PA | 190634098 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.61 | 999 | 17789 | PASS | 745.52 | 999 | 134 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17789 | 17018 |
| 010998 | PENNSYLVANIA INSTITUTE OF TECHNOLOGY | MEDIA | PA | 190634098 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 1889 | 45406 | PASS | 6.8 | 1889 | 27751 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43569 | 45406 |
| 011026 | WARRENSBURG AREA CAREER CENTER | WARRENSBURG | MO | 640932019 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15494 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15316 | 15494 |
| 011026 | WARRENSBURG AREA CAREER CENTER | WARRENSBURG | MO | 640932019 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 1182 | 31501 | PASS | 8.53 | 1182 | 13846 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30800 | 31501 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 090702 | DIGITAL COMMUNICATION AND MEDIA/MULTIMEDIA. | 02 - ASSOCIATES DEGREE | FAIL | | 12.02 | 1715 | 14261 | FAIL | 100 | 1715 | 0 | FAIL | 16.19 | 2310 | 14261 | FAIL | 100 | 2310 | 0 | FAIL | 14261 | 10836 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.85 | 1631 | 27868 | PASS | 15.96 | 1631 | 10213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27698 | 27868 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.35 | 1806 | 33755 | PASS | 11.21 | 1806 | 16100 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33755 | 32125 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 5.83 | 1700 | 29134 | PASS | 14.8 | 1700 | 11479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29134 | 26757 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.85 | 1641 | 18536 | ZONE | 186.26 | 1641 | 881 | FAIL | 11.6 | 2151 | 18536 | ZONE | 244.15 | 2151 | 881 | FAIL | 18536 | 15529 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 430112 | SECURITIES SERVICES ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 7.27 | 1604 | 22052 | PASS | 36.47 | 1604 | 4397 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22052 | 20393 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 440000 | HUMAN SERVICES, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.22 | 1793 | 15971 | ZONE | 100 | 1793 | 0 | FAIL | 14.27 | 2280 | 15971 | FAIL | 100 | 2280 | 0 | FAIL | 15971 | 14312 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 02 - ASSOCIATES DEGREE | PASS | | 5.92 | 1705 | 28766 | PASS | 15.34 | 1705 | 11111 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28766 | 26088 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.09 | 1817 | 17999 | ZONE | 528.19 | 1817 | 344 | FAIL | 10.67 | 1922 | 17999 | ZONE | 558.72 | 1922 | 344 | FAIL | 17999 | 15118 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.84 | 1849 | 17054 | ZONE | 100 | 1849 | 0 | FAIL | 14.44 | 2464 | 17054 | FAIL | 100 | 2464 | 0 | FAIL | 17054 | 14502 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 511801 | OPTICIANRY/OPHTHALMIC DISPENSING OPTICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.3 | 1499 | 23779 | PASS | 24.47 | 1499 | 6124 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23779 | 19887 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.31 | 1592 | 19152 | ZONE | 106.34 | 1592 | 1497 | FAIL | 12.86 | 2463 | 19152 | FAIL | 164.52 | 2463 | 1497 | FAIL | 19152 | 16694 |
| 011031 | TECHNICAL CAREER INSTITUTES | NEW YORK | NY | 100012789 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.03 | 1835 | 22850 | ZONE | 35.32 | 1835 | 5195 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22850 | 15789 |
| 011046 | CENTRAL OHIO TECHNICAL COLLEGE | NEWARK | OH | 430551767 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 519 | 49903 | PASS | 1.6 | 519 | 32248 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49903 | 45855 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011046 | CENTRAL OHIO TECHNICAL COLLEGE | NEWARK | OH | 430551767 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.02 | 909 | 30097 | PASS | 7.3 | 909 | 12442 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29467 | 30097 |
| 011074 | BAINBRIDGE STATE COLLEGE | BAINBRIDGE | GA | 398198400 | PUBLIC 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 539 | 16396 | PASS | 100 | 539 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16396 | 15306 |
| 011074 | BAINBRIDGE STATE COLLEGE | BAINBRIDGE | GA | 398198400 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.5 | 919 | 26215 | PASS | 10.73 | 919 | 8560 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25838 | 26215 |
| 011098 | FLINT INSTITUTE OF BARBERING | FLINT | MI | 485044395 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 15.79 | 989 | 6260 | FAIL | 100 | 989 | 0 | FAIL | 17.5 | 1096 | 6260 | FAIL | 100 | 1096 | 0 | FAIL | 6260 | 82 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 190905 | APPAREL AND TEXTILE MARKETING MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 5.85 | 1906 | 32566 | PASS | 12.78 | 1906 | 14911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32123 | 32566 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.09 | 1657 | 27173 | PASS | 17.4 | 1657 | 9518 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27173 | 26262 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 6.05 | 1657 | 27346 | PASS | 17.09 | 1657 | 9691 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27346 | 25457 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 5.41 | 1840 | 33973 | PASS | 11.27 | 1840 | 16318 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32940 | 33973 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 5.23 | 1657 | 31672 | PASS | 11.82 | 1657 | 14017 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31672 | 31069 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500510 | COSTUME DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 3.77 | 1035 | 27438 | PASS | 10.57 | 1035 | 9783 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27438 | 25291 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | PASS | | 4.82 | 1741 | 36096 | PASS | 9.44 | 1741 | 18441 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36096 | 33364 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 500713 | METAL AND JEWELRY ARTS. | 02 - ASSOCIATES DEGREE | PASS | | 6.5 | 1707 | 26230 | PASS | 19.9 | 1707 | 8575 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26230 | 25676 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | PASS | | 5.17 | 1657 | 32033 | PASS | 11.52 | 1657 | 14378 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32033 | 31293 |
| 011112 | FASHION INSTITUTE OF DESIGN & MERCHANDISING | LOS ANGELES | CA | 900151421 | PROPRIETARY 4 YEARS OR MORE | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 03 - BACHELORS DEGREE | PASS | | 7.78 | 2876 | 36920 | PASS | 14.92 | 2876 | 19265 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36920 | 36072 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 131299 | TEACHER EDUCATION AND PROFESSIONAL DEVELOPMENT, SPECIFIC LEVELS AND METHODS, OTHER. | 05 - MASTERS DEGREE | PASS | | 3.93 | 2014 | 51185 | PASS | 6 | 2014 | 33530 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51185 | 50186 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422709 | PSYCHOPHARMACOLOGY. | 05 - MASTERS DEGREE | PASS | | 1.35 | 1238 | 91108 | PASS | 1.68 | 1238 | 73453 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 83237 | 91108 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422801 | CLINICAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | ZONE | | 16.94 | 9337 | 55113 | FAIL | 24.92 | 9337 | 37458 | ZONE | 19.22 | 10595 | 55113 | FAIL | 28.28 | 10595 | 37458 | ZONE | 53778 | 55113 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422804 | INDUSTRIAL AND ORGANIZATIONAL PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 8.44 | 5235 | 61969 | ZONE | 11.81 | 5235 | 44314 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61969 | 59535 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422804 | INDUSTRIAL AND ORGANIZATIONAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 5.8 | 4989 | 85945 | PASS | 7.3 | 4989 | 68290 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 83445 | 85945 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 6.25 | 3846 | 61480 | PASS | 8.77 | 3846 | 43825 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60075 | 61480 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422806 | EDUCATIONAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 4.03 | 3847 | 95349 | PASS | 4.95 | 3847 | 77694 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 88043 | 95349 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 422812 | FORENSIC PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 11.35 | 8351 | 73529 | ZONE | 14.94 | 8351 | 55874 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65999 | 73529 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 05 - MASTERS DEGREE | ZONE | | 15.09 | 5651 | 37440 | FAIL | 28.56 | 5651 | 19785 | ZONE | 20.68 | 7745 | 37440 | FAIL | 39.14 | 7745 | 19785 | FAIL | 32754 | 37440 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 06 - DOCTORAL DEGREE | ZONE | | 14.27 | 7254 | 50805 | FAIL | 21.88 | 7254 | 33150 | ZONE | 17.34 | 8810 | 50805 | FAIL | 26.57 | 8810 | 33150 | ZONE | 49718 | 50805 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 7.34 | 5169 | 70363 | PASS | 9.8 | 5169 | 52708 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70363 | 61328 |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | SAN DIEGO | CA | 921311799 | PROPRIETARY 4 YEARS OR MORE | 521003 | ORGANIZATIONAL BEHAVIOR STUDIES. | 06 - DOCTORAL DEGREE | PASS | | 6.06 | 5294 | 87340 | PASS | 7.59 | 5294 | 69685 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 87340 | 77881 |
| 011133 | EASTERN IDAHO TECHNICAL COLLEGE | IDAHO FALLS | ID | 834045788 | PUBLIC 2 TO 3 YEARS | 410299 | NUCLEAR AND INDUSTRIAL RADIOLOGIC TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.71 | 483 | 67111 | PASS | 0.97 | 483 | 49456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56373 | 67111 |
| 011133 | EASTERN IDAHO TECHNICAL COLLEGE | IDAHO FALLS | ID | 834045788 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.95 | 621 | 31687 | PASS | 4.42 | 621 | 14032 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29189 | 31687 |
| 011150 | ASNUNTUCK COMMUNITY COLLEGE | ENFIELD | CT | 060823800 | PUBLIC 2 TO 3 YEARS | 480510 | COMPUTER NUMERICALLY CONTROLLED (CNC) MACHINIST TECHNOLOGY/CNC MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 45632 | PASS | 0 | 0 | 27977 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44998 | 45632 |
| 011165 | UINTAH BASIN APPLIED TECHNOLOGY COLLEGE | ROOSEVELT | UT | 840663082 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26133 | PASS | 0 | 0 | 8478 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26133 | 24822 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.47 | 3558 | 26405 | FAIL | 40.66 | 3558 | 8750 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26405 | 23892 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.23 | 2589 | 21162 | FAIL | 73.82 | 2589 | 3507 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19276 | 21162 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.22 | 4055 | 23544 | FAIL | 68.85 | 4055 | 5889 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21581 | 23544 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 22.82 | 5204 | 22804 | FAIL | 101.06 | 5204 | 5149 | FAIL | 18.44 | 4206 | 22804 | FAIL | 81.68 | 4206 | 5149 | FAIL | 20642 | 22804 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 17 | 2506 | 14736 | FAIL | 100 | 2506 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14736 | 12377 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.4 | 2930 | 21863 | FAIL | 69.62 | 2930 | 4208 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21863 | 20977 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.7 | 4056 | 27584 | FAIL | 40.85 | 4056 | 9929 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25027 | 27584 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.46 | 2240 | 23657 | ZONE | 37.32 | 2240 | 6002 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22239 | 23657 |
| 011166 | BROADVIEW UNIVERSITY | WEST JORDAN | UT | 840884021 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 9.68 | 5002 | 51630 | ZONE | 14.72 | 5002 | 33975 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51630 | 50871 |
| 011167 | COMMUNITY COLLEGE OF VERMONT | MONTPELIER | VT | 056010489 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 649 | 38710 | PASS | 3.08 | 649 | 21055 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38710 | 38213 |
| 011197 | MAYLAND COMMUNITY COLLEGE | SPRUCE PINE | NC | 287772777 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17539 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16366 | 17539 |
| 011197 | MAYLAND COMMUNITY COLLEGE | SPRUCE PINE | NC | 287772777 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33920 | PASS | 0 | 0 | 16265 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33920 | 33274 |
| 011460 | NATIONAL UNIVERSITY | LA JOLLA | CA | 920371011 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130499 | EDUCATIONAL ADMINISTRATION AND SUPERVISION, OTHER. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 0.74 | 672 | 90619 | PASS | 0.92 | 672 | 72964 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 87357 | 90619 |
| 011460 | NATIONAL UNIVERSITY | LA JOLLA | CA | 920371011 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 490304 | DIVER, PROFESSIONAL AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 675 | 43799 | PASS | 2.58 | 675 | 26144 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43799 | 39186 |
| 011481 | DIVERS INSTITUTE OF TECHNOLOGY | SEATTLE | WA | 981030000 | PROPRIETARY LESS THAN 2 YEARS | 490304 | DIVER, PROFESSIONAL AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.39 | 1311 | 38609 | PASS | 6.25 | 1311 | 20954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38609 | 36273 |
| 011484 | ADVANCED INSTITUTE OF HAIR DESIGN | GREENFIELD | WI | 532283821 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.24 | 1311 | 20988 | PASS | 39.33 | 1311 | 3333 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20432 | 20988 |
| 011484 | ADVANCED INSTITUTE OF HAIR DESIGN | GREENFIELD | WI | 532283821 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.02 | 496 | 16419 | PASS | 100 | 496 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16419 | 15473 |
| 011505 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | HIGHLAND | IN | 463221554 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.2 | 552 | 13117 | PASS | 100 | 552 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13117 | 12965 |
| 011519 | JOSEPH'S COLLEGE COSMETOLOGY | LINCOLN | NE | 685102226 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.72 | 2002 | 14587 | FAIL | 100 | 2002 | 0 | FAIL | 15.02 | 2192 | 14587 | FAIL | 100 | 2192 | 0 | FAIL | 13642 | 14587 |
| 011519 | JOSEPH'S COLLEGE COSMETOLOGY | LINCOLN | NE | 685102226 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 24.8 | 2472 | 9964 | FAIL | 100 | 2472 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9964 | 8162 |
| 011537 | MID-AMERICA AREA VOCATIONAL-TECHNICAL SCHOOL DISTRICT NO. #8 | WAYNE | OK | 730950210 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38902 | PASS | 0 | 0 | 21247 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38902 | 37150 |
| 011572 | COLORADO SCHOOL OF TRADES | LAKEWOOD | CO | 802152996 | PROPRIETARY 2 TO 3 YEARS | 470402 | GUNSMITHING/GUNSMITH. | 02 - ASSOCIATES DEGREE | PASS | | 10.02 | 2758 | 27509 | ZONE | 27.98 | 2758 | 9854 | ZONE | 6.02 | 1657 | 27509 | PASS | 16.81 | 1657 | 9854 | PASS | 27509 | 24870 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.01 | 1214 | 13466 | ZONE | 100 | 1214 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13466 | 9352 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | | 18.76 | 3132 | 16690 | FAIL | 100 | 3132 | 0 | FAIL | 18.74 | 3129 | 16690 | FAIL | 100 | 3129 | 0 | FAIL | 16690 | 15209 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | ZONE | | 11.93 | 3872 | 32454 | ZONE | 26.16 | 3872 | 14799 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32454 | 31097 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.84 | 2911 | 18366 | FAIL | 409.42 | 2911 | 711 | FAIL | 19.92 | 3659 | 18366 | FAIL | 514.62 | 3659 | 711 | FAIL | 18366 | 14435 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.3 | 2513 | 16420 | FAIL | 100 | 2513 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16420 | 15802 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.75 | 1431 | 21181 | PASS | 40.58 | 1431 | 3526 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21181 | 18323 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 14.84 | 2617 | 17630 | FAIL | 100 | 2617 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17630 | 17360 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.68 | 2951 | 21568 | FAIL | 75.41 | 2951 | 3913 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21568 | 20861 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 13.23 | 3348 | 25289 | FAIL | 43.85 | 3348 | 7634 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25289 | 24774 |
| 011574 | BAUDER COLLEGE | ATLANTA | GA | 303281083 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.34 | 2716 | 18940 | FAIL | 211.36 | 2716 | 1285 | FAIL | 15.68 | 2970 | 18940 | FAIL | 231.12 | 2970 | 1285 | FAIL | 18940 | 18710 |
| 011596 | SYLVAIN MELLOUL INTERNATIONAL HAIR ACADEMY | LYNCHBURG | VA | 245022652 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.9 | 1311 | 12024 | ZONE | 100 | 1311 | 0 | FAIL | 14.22 | 1710 | 12024 | FAIL | 100 | 1710 | 0 | FAIL | 12024 | 11558 |
| 011614 | CHAMPLAIN VALLEY PHYSICIANS HOSPITAL MEDICAL CENTER | PLATTSBURGH | NY | 129011490 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.24 | 897 | 39983 | PASS | 4.01 | 897 | 22328 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38709 | 39983 |
| 011617 | NEW YORK METHODIST HOSPITAL | BROOKLYN | NY | 112299023 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.13 | 1657 | 52832 | PASS | 4.71 | 1657 | 35177 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52031 | 52832 |
| 011621 | AUTOMOTIVE TRAINING CENTER | EXTON | PA | 193411310 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.54 | 2027 | 26880 | PASS | 21.97 | 2027 | 9225 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26880 | 25246 |
| 011621 | AUTOMOTIVE TRAINING CENTER | EXTON | PA | 193411310 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 2316 | 30991 | PASS | 17.36 | 2316 | 13336 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30686 | 30991 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011621 | AUTOMOTIVE TRAINING CENTER | EXTON | PA | 193411310 | PROPRIETARY 2 TO 3 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.55 | 1750 | 26702 | PASS | 19.34 | 1750 | 9047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26702 | 25427 |
| 011622 | WELDER TRAINING & TESTING INSTITUTE | ALLENTOWN | PA | 181093253 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 759 | 38501 | PASS | 3.64 | 759 | 20846 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38501 | 37634 |
| 011631 | D'JAY'S INSTITUTE OF COSMETOLOGY AND ESTHIOLOGY | BATON ROUGE | LA | 708151628 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.73 | 1967 | 16758 | ZONE | 100 | 1967 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16758 | 13906 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.3 | 223 | 73950 | PASS | 0.39 | 223 | 56295 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 73950 | 72221 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.46 | 354 | 75773 | PASS | 0.6 | 354 | 58118 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75773 | 72340 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 08 - GRADUATE CERTIFICATE | PASS | | 0.88 | 759 | 86017 | PASS | 1.11 | 759 | 68362 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 81077 | 86017 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.98 | 449 | 45734 | PASS | 1.59 | 449 | 28079 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45734 | 41998 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 511502 | PSYCHIATRIC/MENTAL HEALTH SERVICES TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.99 | 345 | 34723 | PASS | 2.02 | 345 | 17068 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34723 | 25378 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.43 | 251 | 57682 | PASS | 0.62 | 251 | 40027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57682 | 56545 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 520205 | OPERATIONS MANAGEMENT AND SUPERVISION. | 08 - GRADUATE CERTIFICATE | PASS | | 1.24 | 1002 | 80406 | PASS | 1.59 | 1002 | 62751 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74040 | 80406 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 319 | 57019 | PASS | 0.81 | 319 | 39364 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57019 | 56450 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.68 | 369 | 54242 | PASS | 1 | 369 | 36587 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54242 | 51248 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, | 08 - GRADUATE CERTIFICATE | PASS | | 0.9 | 549 | 60558 | PASS | 1.27 | 549 | 42903 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57835 | 60558 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 1.34 | 996 | 74094 | PASS | 1.76 | 996 | 56439 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 74094 | 68471 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 521301 | MANAGEMENT SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33815 | PASS | 0 | 0 | 16160 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31505 | 33815 |
| 011644 | UNIVERSITY OF MARYLAND UNIVERSITY COLLEGE | ADELPHI | MD | 207838078 | PUBLIC 4 YEARS OR MORE | 521301 | MANAGEMENT SCIENCE. | 08 - GRADUATE CERTIFICATE | PASS | | 0.73 | 448 | 61093 | PASS | 1.03 | 448 | 43438 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58823 | 61093 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 7.17 | 1964 | 27362 | PASS | 20.23 | 1964 | 9707 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27362 | 23664 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 7.33 | 2048 | 27903 | PASS | 19.98 | 2048 | 10248 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27903 | 26623 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.52 | 2172 | 20631 | ZONE | 72.98 | 2172 | 2976 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20631 | 17165 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 6.99 | 1765 | 25216 | PASS | 23.34 | 1765 | 7561 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23304 | 25216 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.93 | 1515 | 21844 | PASS | 36.16 | 1515 | 4189 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21763 | 21844 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.74 | 1182 | 20570 | PASS | 40.54 | 1182 | 2915 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20068 | 20570 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 3.71 | 859 | 23130 | PASS | 15.68 | 859 | 5475 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22528 | 23130 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.53 | 1443 | 19157 | PASS | 96.07 | 1443 | 1502 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18330 | 19157 |
| 011647 | SBI CAMPUS - AN AFFILIATE OF SANFORD-BROWN | MELVILLE | NY | 117473785 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.58 | 1880 | 33657 | PASS | 11.74 | 1880 | 16002 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31079 | 33657 |
| 011667 | NORTHEAST COMMUNITY COLLEGE | NORFOLK | NE | 687020469 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.79 | 277 | 34906 | PASS | 1.6 | 277 | 17251 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34906 | 34150 |
| 011667 | NORTHEAST COMMUNITY COLLEGE | NORFOLK | NE | 687020469 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 512 | 25205 | PASS | 6.78 | 512 | 7550 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24488 | 25205 |
| 011667 | NORTHEAST COMMUNITY COLLEGE | NORFOLK | NE | 687020469 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.33 | 604 | 45125 | PASS | 2.19 | 604 | 27470 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40456 | 45125 |
| 011689 | REFRIGERATION SCHOOL (THE) | PHOENIX | AZ | 850341894 | PROPRIETARY 2 TO 3 YEARS | 150403 | ELECTROMECHANICAL TECHNOLOGY/ELECTROMECHANICAL ENGINEERING TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.99 | 1580 | 31658 | PASS | 11.28 | 1580 | 14003 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31200 | 31658 |
| 011689 | REFRIGERATION SCHOOL (THE) | PHOENIX | AZ | 850341894 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.18 | 1093 | 34280 | PASS | 6.57 | 1093 | 16625 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33426 | 34280 |
| 011689 | REFRIGERATION SCHOOL (THE) | PHOENIX | AZ | 850341894 | PROPRIETARY 2 TO 3 YEARS | 150503 | ENERGY MANAGEMENT AND SYSTEMS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.05 | 2073 | 34227 | PASS | 12.5 | 2073 | 16572 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33534 | 34227 |
| 011703 | PENTA COUNTY VOCATIONAL SCHOOL | PERRYSBURG | OH | 435514594 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27389 | PASS | 0 | 0 | 9734 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27389 | 24778 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.27 | 897 | 16995 | PASS | 100 | 897 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16692 | 16995 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.09 | 575 | 18555 | PASS | 63.88 | 575 | 900 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18555 | 18266 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.12 | 625 | 20019 | PASS | 26.43 | 625 | 2364 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18562 | 20019 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.22 | 759 | 17972 | PASS | 239.43 | 759 | 317 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17292 | 17972 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 759 | 18379 | PASS | 104.83 | 759 | 724 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18379 | 16537 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.36 | 918 | 12466 | PASS | 100 | 918 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12466 | 11995 |
| 011707 | NORTH-WEST COLLEGE | WEST COVINA | CA | 917902097 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.49 | 2300 | 35413 | PASS | 12.95 | 2300 | 17758 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34242 | 35413 |
| 011715 | JOSEPH F. MCCLOSKEY SCHOOL OF NURSING AT SCHUYLKILL HEALTH | POTTSVILLE | PA | 179013692 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.29 | 1933 | 58730 | PASS | 4.7 | 1933 | 41075 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54936 | 58730 |
| 011719 | UNIVERSIDAD DEL TURABO | GURABO | PR | 007780000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11805 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9697 | 11805 |
| 011719 | UNIVERSIDAD DEL TURABO | GURABO | PR | 007780000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7762 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7762 | 6311 |
| 011727 | DELAWARE TECHNICAL COMMUNITY COLLEGE | DOVER | DE | 199041383 | PUBLIC 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.52 | 241 | 45763 | PASS | 0.85 | 241 | 28108 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45763 | 42435 |
| 011732 | MAYO CLINIC COLLEGE OF MEDICINE | ROCHESTER | MN | 559050001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.4 | 1612 | 66955 | PASS | 3.26 | 1612 | 49300 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65153 | 66955 |
| 011732 | MAYO CLINIC COLLEGE OF MEDICINE | ROCHESTER | MN | 559050001 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 2.83 | 1726 | 60865 | PASS | 3.99 | 1726 | 43210 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60200 | 60865 |
| 011744 | NATIONAL BEAUTY COLLEGE | CANTON | OH | 447091837 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.01 | 1336 | 14827 | ZONE | 100 | 1336 | 0 | FAIL | 13.73 | 2036 | 14827 | FAIL | 100 | 2036 | 0 | FAIL | 14827 | 14704 |
| 011744 | NATIONAL BEAUTY COLLEGE | CANTON | OH | 447091837 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.09 | 823 | 16163 | PASS | 100 | 823 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16163 | 13444 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.03 | 2128 | 23545 | ZONE | 36.12 | 2128 | 5890 | FAIL | 9.38 | 2209 | 23545 | ZONE | 37.5 | 2209 | 5890 | FAIL | 23545 | 22725 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.7 | 1884 | 24464 | PASS | 27.66 | 1884 | 6809 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23988 | 24464 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.16 | 2071 | 25358 | ZONE | 26.88 | 2071 | 7703 | ZONE | 8.71 | 2209 | 25358 | ZONE | 28.67 | 2209 | 7703 | ZONE | 25358 | 23625 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.64 | 1895 | 28518 | PASS | 17.44 | 1895 | 10863 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28518 | 26818 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1795 | 26207 | PASS | 20.98 | 1795 | 8552 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25838 | 26207 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.14 | 1657 | 26975 | PASS | 17.77 | 1657 | 9320 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25070 | 26975 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470613 | MEDIUM/HEAVY VEHICLE AND TRUCK TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.83 | 1657 | 43182 | PASS | 6.49 | 1657 | 25527 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43182 | 41154 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 470613 | MEDIUM/HEAVY VEHICLE AND TRUCK TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 3.69 | 1657 | 44899 | PASS | 6.08 | 1657 | 27244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44899 | 44113 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 479999 | MECHANIC AND REPAIR TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.64 | 1884 | 33379 | PASS | 11.98 | 1884 | 15724 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33379 | 31005 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 479999 | MECHANIC AND REPAIR TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 5.45 | 1884 | 34531 | PASS | 11.16 | 1884 | 16876 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34531 | 33681 |
| 011745 | OHIO TECHNICAL COLLEGE | CLEVELAND | OH | 441031228 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.58 | 1165 | 32522 | PASS | 7.83 | 1165 | 14867 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31730 | 32522 |
| 011799 | PAUL MITCHELL THE SCHOOL FAYETTEVILLE | FAYETTEVILLE | NC | 283035364 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 897 | 14441 | PASS | 100 | 897 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14441 | 12280 |
| 011802 | ARIZONA ACADEMY OF BEAUTY - NORTH | TUCSON | AZ | 857052720 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.62 | 1035 | 13581 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13381 | 13581 |
| 011802 | ARIZONA ACADEMY OF BEAUTY - NORTH | TUCSON | AZ | 857052720 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.1 | 322 | 10378 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10378 | 7211 |
| 011810 | TAYLOR BUSINESS INSTITUTE | CHICAGO | IL | 606065111 | PROPRIETARY 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.84 | 2334 | 18177 | FAIL | 447.12 | 2334 | 522 | FAIL | 14.2 | 2582 | 18177 | FAIL | 494.63 | 2582 | 522 | FAIL | 18177 | 15081 |
| 011810 | TAYLOR BUSINESS INSTITUTE | CHICAGO | IL | 606065111 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.8 | 2199 | 18625 | ZONE | 226.7 | 2199 | 970 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18625 | 18073 |
| 011820 | SAN DIEGO MIRAMAR COLLEGE | SAN DIEGO | CA | 921262999 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12948 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12948 | 8656 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.25 | 725 | 17032 | PASS | 100 | 725 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15678 | 17032 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 1099 | 32708 | PASS | 7.3 | 1099 | 15053 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31105 | 32708 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.17 | 1104 | 50645 | PASS | 3.34 | 1104 | 32990 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50645 | 46451 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.19 | 621 | 28295 | PASS | 5.83 | 621 | 10640 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28295 | 26994 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 937 | 29584 | PASS | 7.85 | 937 | 11929 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29584 | 29423 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 470606 | SMALL ENGINE MECHANICS AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.92 | 602 | 31264 | PASS | 4.42 | 602 | 13609 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31264 | 28245 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 705 | 40534 | PASS | 3.08 | 705 | 22879 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39295 | 40534 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.25 | 483 | 38570 | PASS | 2.3 | 483 | 20915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37102 | 38570 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.33 | 621 | 26631 | PASS | 6.91 | 621 | 8976 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24969 | 26631 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 483 | 18777 | PASS | 43.04 | 483 | 1122 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18777 | 17244 |
| 011824 | WISCONSIN INDIANHEAD TECHNICAL COLLEGE | SHELL LAKE | WI | 548719300 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.95 | 483 | 16330 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16330 | 16052 |
| 011830 | BERK TRADE & BUSINESS SCHOOL | LONG ISLAND CITY | NY | 111010000 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.57 | 846 | 23690 | PASS | 14.01 | 846 | 6035 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23690 | 18905 |
| 011830 | BERK TRADE & BUSINESS SCHOOL | LONG ISLAND CITY | NY | 111010000 | PROPRIETARY LESS THAN 2 YEARS | 460599 | PLUMBING AND RELATED WATER SUPPLY SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.37 | 846 | 25033 | PASS | 11.46 | 846 | 7378 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25033 | 16807 |
| 011858 | EVEREST COLLEGE | SKOKIE | IL | 600771074 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.4 | 1456 | 19655 | PASS | 72.8 | 1456 | 2000 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18664 | 19655 |
| 011858 | EVEREST COLLEGE | SKOKIE | IL | 600771074 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 1573 | 21452 | PASS | 41.42 | 1573 | 3797 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20856 | 21452 |
| 011858 | EVEREST COLLEGE | SKOKIE | IL | 600771074 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.23 | 1510 | 18342 | ZONE | 219.79 | 1510 | 687 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18342 | 18228 |
| 011858 | EVEREST COLLEGE | SKOKIE | IL | 600771074 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.11 | 1665 | 20525 | ZONE | 58.01 | 1665 | 2870 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19672 | 20525 |
| 011858 | EVEREST COLLEGE | SKOKIE | IL | 600771074 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1502 | 21795 | PASS | 36.28 | 1502 | 4140 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21795 | 19952 |
| 011858 | EVEREST COLLEGE | SKOKIE | IL | 600771074 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.87 | 1441 | 18310 | PASS | 220 | 1441 | 655 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18309 | 18310 |
| 011864 | MOHAVE COMMUNITY COLLEGE | KINGMAN | AZ | 864091238 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.56 | 120 | 21329 | PASS | 3.26 | 120 | 3674 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21329 | 20037 |
| 011864 | MOHAVE COMMUNITY COLLEGE | KINGMAN | AZ | 864091238 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.57 | 276 | 17477 | PASS | 100 | 276 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17071 | 17477 |
| 011864 | MOHAVE COMMUNITY COLLEGE | KINGMAN | AZ | 864091238 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.33 | 436 | 18656 | PASS | 43.55 | 436 | 1001 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18656 | 14750 |
| 011865 | CALIFORNIA HAIR DESIGN ACADEMY | LA MESA | CA | 919425055 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.75 | 814 | 12047 | PASS | 100 | 814 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12047 | 9383 |
| 011865 | CALIFORNIA HAIR DESIGN ACADEMY | LA MESA | CA | 919425055 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.32 | 612 | 18394 | PASS | 82.81 | 612 | 739 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18394 | 10000 |
| 011866 | LU ROSS ACADEMY | VENTURA | CA | 930012927 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.48 | 906 | 13964 | PASS | 100 | 906 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13964 | 12189 |
| 011866 | LU ROSS ACADEMY | VENTURA | CA | 930012927 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.01 | 693 | 17239 | PASS | 100 | 693 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17239 | 13740 |
| 011919 | BEAVER FALLS BEAUTY ACADEMY | BEAVER FALLS | PA | 150104208 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 883 | 14218 | PASS | 100 | 883 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14218 | 13865 |
| 011921 | WESTCHESTER SCHOOL OF BEAUTY CULTURE | MOUNT VERNON | NY | 105502295 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15653 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15653 | 9425 |
| 011926 | LEON'S BEAUTY SCHOOL | GREENSBORO | NC | 274032812 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14938 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14938 | 13385 |
| 011926 | LEON'S BEAUTY SCHOOL | GREENSBORO | NC | 274032812 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13743 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13743 | 8634 |
| 011940 | INSTITUTO COMERCIAL DE PUERTO RICO JUNIOR COLLEGE | SAN JUAN | PR | 009190304 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.56 | 49 | 8715 | PASS | 100 | 49 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8715 | 2216 |
| 011940 | INSTITUTO COMERCIAL DE PUERTO RICO JUNIOR COLLEGE | SAN JUAN | PR | 009190304 | PROPRIETARY 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.72 | 35 | 4835 | PASS | 100 | 35 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4835 | 0 |
| 011940 | INSTITUTO COMERCIAL DE PUERTO RICO JUNIOR COLLEGE | SAN JUAN | PR | 009190304 | PROPRIETARY 2 TO 3 YEARS | 439999 | HOMELAND SECURITY, LAW ENFORCEMENT, FIREFIGHTING AND RELATED PROTECTIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.33 | 31 | 9312 | PASS | 100 | 31 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9312 | 6214 |
| 011940 | INSTITUTO COMERCIAL DE PUERTO RICO JUNIOR COLLEGE | SAN JUAN | PR | 009190304 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.63 | 44 | 6907 | PASS | 100 | 44 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6907 | 917 |
| 012015 | AUSTIN COMMUNITY COLLEGE | AUSTIN | TX | 787524390 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.48 | 226 | 46320 | PASS | 0.78 | 226 | 28665 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44319 | 46320 |
| 012015 | AUSTIN COMMUNITY COLLEGE | AUSTIN | TX | 787524390 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25857 | PASS | 0 | 0 | 8202 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22943 | 25857 |
| 012015 | AUSTIN COMMUNITY COLLEGE | AUSTIN | TX | 787524390 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.34 | 607 | 45267 | PASS | 2.19 | 607 | 27612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44661 | 45267 |
| 012020 | VICTORIA BEAUTY COLLEGE | VICTORIA | TX | 779016233 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 636 | 13200 | PASS | 100 | 636 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13200 | 11475 |
| 012026 | BELLUS ACADEMY | EL CAJON | CA | 920216247 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.56 | 1310 | 13700 | ZONE | 100 | 1310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13700 | 13021 |
| 012026 | BELLUS ACADEMY | EL CAJON | CA | 920216247 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.07 | 1984 | 16432 | FAIL | 100 | 1984 | 0 | FAIL | 12.6 | 2071 | 16432 | FAIL | 100 | 2071 | 0 | FAIL | 15681 | 16432 |
| 012026 | BELLUS ACADEMY | EL CAJON | CA | 920216247 | PROPRIETARY 2 TO 3 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.95 | 1093 | 13734 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13734 | 13054 |
| 012026 | BELLUS ACADEMY | EL CAJON | CA | 920216247 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.55 | 865 | 19003 | PASS | 64.16 | 865 | 1348 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19003 | 17651 |
| 012042 | MANSFIELD BEAUTY SCHOOLS | QUINCY | MA | 021695061 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.41 | 759 | 14015 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14015 | 12521 |
| 012050 | ROSEDALE TECHNICAL COLLEGE | PITTSBURGH | PA | 152059719 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.52 | 1161 | 32963 | PASS | 7.58 | 1161 | 15308 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31323 | 32963 |
| 012051 | PRO WAY HAIR SCHOOL | STONE MOUNTAIN | GA | 300832884 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.63 | 1687 | 12372 | FAIL | 100 | 1687 | 0 | FAIL | 15.82 | 1958 | 12372 | FAIL | 100 | 1958 | 0 | FAIL | 11936 | 12372 |
| 012051 | PRO WAY HAIR SCHOOL | STONE MOUNTAIN | GA | 300832884 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 23.63 | 1845 | 7805 | FAIL | 100 | 1845 | 0 | FAIL | 25.08 | 1958 | 7805 | FAIL | 100 | 1958 | 0 | FAIL | 7805 | 3432 |
| 012064 | HAMILTON TECHNICAL COLLEGE | DAVENPORT | IA | 528072653 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 9.48 | 3355 | 35381 | ZONE | 18.92 | 3355 | 17726 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35381 | 33541 |
| 012064 | HAMILTON TECHNICAL COLLEGE | DAVENPORT | IA | 528072653 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 5.88 | 2876 | 48844 | PASS | 9.22 | 2876 | 31189 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48844 | 47972 |
| 012064 | HAMILTON TECHNICAL COLLEGE | DAVENPORT | IA | 528072653 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.96 | 1311 | 18812 | PASS | 113.31 | 1311 | 1157 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17038 | 18812 |
| 012064 | HAMILTON TECHNICAL COLLEGE | DAVENPORT | IA | 528072653 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.65 | 1311 | 19685 | PASS | 64.58 | 1311 | 2030 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18633 | 19685 |
| 012068 | MANSFIELD BEAUTY SCHOOLS | SPRINGFIELD | MA | 011031410 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.37 | 777 | 9279 | ZONE | 100 | 777 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9279 | 7143 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 02 - ASSOCIATES DEGREE | ZONE | | 8.6 | 2464 | 28649 | ZONE | 22.41 | 2464 | 10994 | ZONE | 8.92 | 2556 | 28649 | ZONE | 23.24 | 2556 | 10994 | ZONE | 28649 | 28439 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | PASS | | 5.99 | 2725 | 45468 | PASS | 9.79 | 2725 | 27813 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45468 | 41668 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 02 - ASSOCIATES DEGREE | PASS | | 5.98 | 2504 | 41844 | PASS | 10.35 | 2504 | 24189 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40703 | 41844 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.63 | 3166 | 29770 | ZONE | 26.13 | 3166 | 12115 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29040 | 29770 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.32 | 2753 | 43532 | PASS | 10.63 | 2753 | 25877 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42112 | 43532 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 151201 | COMPUTER ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.24 | 2444 | 33718 | PASS | 15.21 | 2444 | 16063 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33141 | 33718 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 151303 | ARCHITECTURAL DRAFTING AND ARCHITECTURAL CAD/CADD. | 02 - ASSOCIATES DEGREE | PASS | | 5.41 | 2159 | 39901 | PASS | 9.7 | 2159 | 22246 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39901 | 37279 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 151306 | MECHANICAL DRAFTING AND MECHANICAL DRAFTING CAD/CADD. | 02 - ASSOCIATES DEGREE | PASS | | 3.95 | 1657 | 41914 | PASS | 6.83 | 1657 | 24259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38779 | 41914 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.61 | 2298 | 26685 | ZONE | 25.44 | 2298 | 9030 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25595 | 26685 |
| 012088 | SULLIVAN COLLEGE OF TECHNOLOGY AND DESIGN | LOUISVILLE | KY | 402184528 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | PASS | | 8.53 | 2699 | 31632 | ZONE | 19.31 | 2699 | 13977 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31632 | 30080 |
| 012090 | ROBERT FIANCE BEAUTY SCHOOLS | PERTH AMBOY | NJ | 088614118 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 1127 | 17157 | PASS | 100 | 1127 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17157 | 13776 |
| 012092 | KENNETH SHULER SCHOOL OF COSMETOLOGY | ROCK HILL | SC | 297322169 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.57 | 1193 | 13916 | ZONE | 100 | 1193 | 0 | FAIL | 9.29 | 1293 | 13916 | ZONE | 100 | 1293 | 0 | FAIL | 13916 | 12245 |
| 012164 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY RIPLEY | RIPLEY | TN | 380637359 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31438 | PASS | 0 | 0 | 13783 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30477 | 31438 |
| 012164 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY RIPLEY | RIPLEY | TN | 380637359 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14670 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14670 | 13555 |
| 012164 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY RIPLEY | RIPLEY | TN | 380637359 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14725 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14725 | 14504 |
| 012166 | CAROUSEL BEAUTY COLLEGE | DAYTON | OH | 454028935 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 483 | 15827 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15323 | 15827 |
| 012184 | INTERNATIONAL ACADEMY OF HAIR DESIGN | MESA | AZ | 852024887 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.04 | 506 | 16600 | PASS | 100 | 506 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16600 | 14009 |
| 012184 | INTERNATIONAL ACADEMY OF HAIR DESIGN | MESA | AZ | 852024887 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15340 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15340 | 13624 |
| 012248 | CENTRAL SCHOOL OF PRACTICAL NURSING | INDEPENDENCE | OH | 441312155 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.73 | 966 | 35351 | PASS | 5.45 | 966 | 17696 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35351 | 34961 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16517 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16517 | 15859 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27868 | PASS | 0 | 0 | 10213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27868 | 25212 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19123 | PASS | 0 | 0 | 1468 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19123 | 15786 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23993 | PASS | 0 | 0 | 6338 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22714 | 23993 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 511011 | RENAL/DIALYSIS TECHNOLOGIST/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24197 | PASS | 0 | 0 | 6542 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23942 | 24197 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31893 | PASS | 0 | 0 | 14238 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31621 | 31893 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15452 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15452 | 14624 |
| 012263 | ATLANTIC TECHNICAL COLLEGE | COCONUT CREEK | FL | 330633902 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16742 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16742 | 11703 |
| 012268 | BALDWIN BEAUTY SCHOOLS | AUSTIN | TX | 787044785 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18908 | PASS | 0 | 0 | 1253 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17748 | 18908 |
| 012272 | MOORE NORMAN TECHNOLOGY CENTER SCHOOL DISTRICT NO. 17 | NORMAN | OK | 730698399 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33607 | PASS | 0 | 0 | 15952 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31306 | 33607 |
| 012272 | MOORE NORMAN TECHNOLOGY CENTER SCHOOL DISTRICT NO. 17 | NORMAN | OK | 730698399 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42396 | PASS | 0 | 0 | 24741 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41817 | 42396 |
| 012291 | WRIGHT BEAUTY ACADEMY | BATTLE CREEK | MI | 490152696 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15426 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15426 | 12658 |
| 012293 | VEEB NASSAU COUNTY SCHOOL OF PRACTICAL NURSING | HICKSVILLE | NY | 118014302 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.45 | 1035 | 42123 | PASS | 4.23 | 1035 | 24468 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40865 | 42123 |
| 012295 | JZ TREND ACADEMY PAUL MITCHELL PARTNER SCHOOL | BISMARCK | ND | 585044001 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.5 | 1812 | 24133 | PASS | 27.97 | 1812 | 6478 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21927 | 24133 |
| 012309 | UNIVERSITY OF WESTERN STATES | PORTLAND | OR | 972303099 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.17 | 1654 | 26776 | PASS | 18.13 | 1654 | 9121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26776 | 17960 |
| 012328 | NORTHWESTERN HEALTH SCIENCES UNIVERSITY | BLOOMINGTON | MN | 554311599 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.54 | 941 | 26550 | PASS | 10.57 | 941 | 8895 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26550 | 26478 |
| 012347 | PHAGANS' CENTRAL OREGON BEAUTY COLLEGE | BEND | OR | 977015175 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 18.5 | 2155 | 11646 | FAIL | 100 | 2155 | 0 | FAIL | 14.22 | 1657 | 11646 | FAIL | 100 | 1657 | 0 | FAIL | 11646 | 10020 |
| 012347 | PHAGANS' CENTRAL OREGON BEAUTY COLLEGE | BEND | OR | 977015175 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.72 | 1548 | 13199 | ZONE | 100 | 1548 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13199 | 11996 |
| 012347 | PHAGANS' CENTRAL OREGON BEAUTY COLLEGE | BEND | OR | 977015175 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 1213 | 15703 | PASS | 100 | 1213 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15703 | 12952 |
| 012348 | PHAGANS' BEAUTY COLLEGE | CORVALLIS | OR | 973334716 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.83 | 1984 | 15461 | FAIL | 100 | 1984 | 0 | FAIL | 14.28 | 2208 | 15461 | FAIL | 100 | 2208 | 0 | FAIL | 15461 | 13565 |
| 012350 | PHAGANS' SCHOOL OF HAIR DESIGN | HAPPY VALLEY | OR | 970867721 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.54 | 2175 | 14954 | FAIL | 100 | 2175 | 0 | FAIL | 14.59 | 2182 | 14954 | FAIL | 100 | 2182 | 0 | FAIL | 14828 | 14954 |
| 012350 | PHAGANS' SCHOOL OF HAIR DESIGN | HAPPY VALLEY | OR | 970867721 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.83 | 1851 | 14420 | FAIL | 100 | 1851 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14420 | 10144 |
| 012350 | PHAGANS' SCHOOL OF HAIR DESIGN | HAPPY VALLEY | OR | 970867721 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.38 | 1275 | 12272 | ZONE | 100 | 1275 | 0 | FAIL | 10.09 | 1239 | 12272 | ZONE | 100 | 1239 | 0 | FAIL | 12272 | 9464 |
| 012351 | PHAGANS' SCHOOL OF BEAUTY | SALEM | OR | 973014732 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.2 | 2016 | 12438 | FAIL | 100 | 2016 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12438 | 11521 |
| 012351 | PHAGANS' SCHOOL OF BEAUTY | SALEM | OR | 973014732 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 22.33 | 1603 | 7177 | FAIL | 100 | 1603 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7177 | 1001 |
| 012358 | PLAZA COLLEGE | FOREST HILLS | NY | 113757324 | PROPRIETARY 4 YEARS OR MORE | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.64 | 1594 | 18429 | ZONE | 205.94 | 1594 | 774 | FAIL | 8.5 | 1568 | 18429 | ZONE | 202.58 | 1568 | 774 | FAIL | 18429 | 15500 |
| 012358 | PLAZA COLLEGE | FOREST HILLS | NY | 113757324 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.16 | 1156 | 22373 | PASS | 24.5 | 1156 | 4718 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20343 | 22373 |
| 012358 | PLAZA COLLEGE | FOREST HILLS | NY | 113757324 | PROPRIETARY 4 YEARS OR MORE | 520299 | BUSINESS ADMINISTRATION, MANAGEMENT AND OPERATIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 5.17 | 1274 | 24642 | PASS | 18.23 | 1274 | 6987 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24642 | 22301 |
| 012358 | PLAZA COLLEGE | FOREST HILLS | NY | 113757324 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 3.2 | 741 | 23136 | PASS | 13.51 | 741 | 5481 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23136 | 19942 |
| 012358 | PLAZA COLLEGE | FOREST HILLS | NY | 113757324 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.31 | 1046 | 19676 | PASS | 51.75 | 1046 | 2021 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19676 | 16313 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.98 | 3843 | 25652 | FAIL | 48.05 | 3843 | 7997 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24989 | 25652 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.17 | 3706 | 26145 | FAIL | 43.65 | 3706 | 8490 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25347 | 26145 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.83 | 3186 | 29403 | ZONE | 27.11 | 3186 | 11748 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29403 | 27051 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 21.13 | 3748 | 17735 | FAIL | 999.99 | 3748 | 80 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17728 | 17735 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.3 | 3234 | 28619 | ZONE | 29.49 | 3234 | 10964 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28619 | 27076 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.08 | 1461 | 35756 | PASS | 8.07 | 1461 | 18101 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35756 | 35463 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.54 | 1565 | 16388 | ZONE | 100 | 1565 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16388 | 15344 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.2 | 1756 | 19074 | ZONE | 123.74 | 1756 | 1419 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19074 | 14056 |
| 012362 | NORTHWESTERN COLLEGE | CHICAGO | IL | 606302298 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 5.98 | 1984 | 33167 | PASS | 12.79 | 1984 | 15512 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33167 | 32906 |
| 012364 | ST. PAUL'S SCHOOL OF NURSING | REGO PARK | NY | 113740000 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.08 | 2761 | 67590 | PASS | 5.52 | 2761 | 49935 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65945 | 67590 |
| 012386 | SOUTHEASTERN REGIONAL VOCATIONAL TECHNICAL SCHOOL | SOUTH EASTON | MA | 023751780 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.77 | 759 | 27303 | PASS | 7.86 | 759 | 9648 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24302 | 27303 |
| 012386 | SOUTHEASTERN REGIONAL VOCATIONAL TECHNICAL SCHOOL | SOUTH EASTON | MA | 023751780 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 483 | 25743 | PASS | 5.97 | 483 | 8088 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23363 | 25743 |
| 012386 | SOUTHEASTERN REGIONAL VOCATIONAL TECHNICAL SCHOOL | SOUTH EASTON | MA | 023751780 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.61 | 1266 | 48364 | PASS | 4.12 | 1266 | 30709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42986 | 48364 |
| 012425 | STONE ACADEMY | WEST HAVEN | CT | 065164049 | PROPRIETARY LESS THAN 2 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 1151 | 18396 | PASS | 155.33 | 1151 | 741 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18396 | 18142 |
| 012425 | STONE ACADEMY | WEST HAVEN | CT | 065164049 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.2 | 1624 | 17648 | ZONE | 100 | 1624 | 0 | FAIL | 9.45 | 1668 | 17648 | ZONE | 100 | 1668 | 0 | FAIL | 17648 | 16303 |
| 012425 | STONE ACADEMY | WEST HAVEN | CT | 065164049 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.76 | 2666 | 46273 | PASS | 9.31 | 2666 | 28618 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44897 | 46273 |
| 012425 | STONE ACADEMY | WEST HAVEN | CT | 065164049 | PROPRIETARY LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15920 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15920 | 14557 |
| 012446 | UNIVERSAL COLLEGE OF BEAUTY | LOS ANGELES | CA | 900080044 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 176 | 12211 | PASS | 100 | 176 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12211 | 12179 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 1321 | 22769 | PASS | 25.83 | 1321 | 5114 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22769 | 21447 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.78 | 1703 | 14452 | ZONE | 100 | 1703 | 0 | FAIL | 10.35 | 1496 | 14452 | ZONE | 100 | 1496 | 0 | FAIL | 14452 | 12495 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.2 | 1155 | 18612 | PASS | 120.68 | 1155 | 957 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18391 | 18612 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.06 | 1438 | 17823 | ZONE | 855.95 | 1438 | 168 | FAIL | 10.07 | 1795 | 17823 | ZONE | 999.99 | 1795 | 168 | FAIL | 17823 | 16134 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.24 | 2483 | 24231 | ZONE | 37.75 | 2483 | 6576 | FAIL | 9.4 | 2278 | 24231 | ZONE | 34.64 | 2278 | 6576 | FAIL | 23348 | 24231 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.05 | 1857 | 11568 | FAIL | 100 | 1857 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11568 | 9722 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 12.75 | 2209 | 17321 | FAIL | 100 | 2209 | 0 | FAIL | 11.37 | 1971 | 17321 | ZONE | 100 | 1971 | 0 | FAIL | 17321 | 15465 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.7 | 2761 | 18782 | FAIL | 244.98 | 2761 | 1127 | FAIL | 13 | 2443 | 18782 | FAIL | 216.77 | 2443 | 1127 | FAIL | 18782 | 15625 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.61 | 2761 | 18897 | FAIL | 222.3 | 2761 | 1242 | FAIL | 12.08 | 2283 | 18897 | FAIL | 183.81 | 2283 | 1242 | FAIL | 18897 | 18824 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 12.8 | 3245 | 25348 | FAIL | 42.18 | 3245 | 7693 | FAIL | 10.54 | 2673 | 25348 | ZONE | 34.74 | 2673 | 7693 | FAIL | 24242 | 25348 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.77 | 1627 | 18546 | ZONE | 182.6 | 1627 | 891 | FAIL | 7.06 | 1311 | 18546 | PASS | 147.13 | 1311 | 891 | FAIL | 18316 | 18546 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.94 | 1898 | 15887 | ZONE | 100 | 1898 | 0 | FAIL | 15.1 | 2399 | 15887 | FAIL | 100 | 2399 | 0 | FAIL | 15887 | 14835 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 983 | 19400 | PASS | 56.33 | 983 | 1745 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19400 | 17162 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.4 | 1035 | 16151 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16151 | 13694 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | ZONE | | 9.48 | 1605 | 16930 | ZONE | 100 | 1605 | 0 | FAIL | 11.78 | 1996 | 16930 | ZONE | 100 | 1996 | 0 | FAIL | 16930 | 15738 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 1174 | 17298 | PASS | 100 | 1174 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17298 | 16507 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.58 | 1928 | 18207 | ZONE | 349.27 | 1928 | 552 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18207 | 17580 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 1033 | 17805 | PASS | 688.66 | 1033 | 150 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17805 | 16297 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.78 | 1035 | 17876 | PASS | 468.32 | 1035 | 221 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17876 | 16395 |
| 012461 | LINCOLN TECHNICAL INSTITUTE | ISELIN | NJ | 088301636 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.01 | 2278 | 37872 | PASS | 11.26 | 2278 | 20217 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37020 | 37872 |
| 012462 | EASTWICK COLLEGE - HACKENSACK CAMPUS. | HACKENSACK | NJ | 076017197 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 579 | 22524 | PASS | 11.89 | 579 | 4869 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22524 | 21618 |
| 012462 | EASTWICK COLLEGE - HACKENSACK CAMPUS. | HACKENSACK | NJ | 076017197 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 1075 | 21575 | PASS | 27.42 | 1075 | 3920 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21575 | 20111 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012462 | EASTWICK COLLEGE - HACKENSACK CAMPUS. | HACKENSACK | NJ | 076017197 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 1598 | 48714 | PASS | 5.14 | 1598 | 31059 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46602 | 48714 |
| 012462 | EASTWICK COLLEGE - HACKENSACK CAMPUS. | HACKENSACK | NJ | 076017197 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.62 | 340 | 20984 | PASS | 10.21 | 340 | 3329 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20984 | 18588 |
| 012483 | PAUL MITCHELL THE SCHOOL DALLAS | CARROLLTON | TX | 750062567 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.34 | 1910 | 18467 | ZONE | 235.22 | 1910 | 812 | FAIL | 9.85 | 1819 | 18467 | ZONE | 224.01 | 1819 | 812 | FAIL | 18467 | 15948 |
| 012483 | PAUL MITCHELL THE SCHOOL DALLAS | CARROLLTON | TX | 750062567 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.5 | 1093 | 19843 | PASS | 49.95 | 1093 | 2188 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19843 | 17947 |
| 012483 | PAUL MITCHELL THE SCHOOL DALLAS | CARROLLTON | TX | 750062567 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.13 | 30 | 21568 | PASS | 0.76 | 30 | 3913 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21568 | 21367 |
| 012488 | INTERNATIONAL BEAUTY COLLEGE #3 | GARLAND | TX | 750403294 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13585 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13585 | 12643 |
| 012496 | TONI & GUY HAIRDRESSING ACADEMY | SHORELINE | WA | 981335615 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.34 | 1519 | 20691 | PASS | 50.03 | 1519 | 3036 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20691 | 18468 |
| 012500 | RANKEN TECHNICAL COLLEGE | SAINT LOUIS | MO | 631132811 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 1311 | 33715 | PASS | 8.16 | 1311 | 16060 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33715 | 31092 |
| 012500 | RANKEN TECHNICAL COLLEGE | SAINT LOUIS | MO | 631132811 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.23 | 759 | 33904 | PASS | 4.67 | 759 | 16249 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33904 | 28550 |
| 012500 | RANKEN TECHNICAL COLLEGE | SAINT LOUIS | MO | 631132811 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.99 | 980 | 49016 | PASS | 3.12 | 980 | 31361 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49016 | 43433 |
| 012500 | RANKEN TECHNICAL COLLEGE | SAINT LOUIS | MO | 631132811 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470399 | HEAVY/INDUSTRIAL EQUIPMENT MAINTENANCE TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 970 | 40795 | PASS | 4.19 | 970 | 23140 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40795 | 35205 |
| 012500 | RANKEN TECHNICAL COLLEGE | SAINT LOUIS | MO | 631132811 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 1237 | 26995 | PASS | 13.24 | 1237 | 9340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26005 | 26995 |
| 012500 | RANKEN TECHNICAL COLLEGE | SAINT LOUIS | MO | 631132811 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.82 | 1369 | 28359 | PASS | 12.78 | 1369 | 10704 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25027 | 28359 |
| 012525 | CARIBBEAN UNIVERSITY | BAYAMON | PR | 009600493 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5462 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5462 | 0 |
| 012561 | FIVE TOWNS COLLEGE | DIX HILLS | NY | 117465871 | PROPRIETARY 4 YEARS OR MORE | 500501 | DRAMA AND DRAMATICS/THEATRE ARTS, GENERAL. | 03 - BACHELORS DEGREE | ZONE | A | 10.29 | 2336 | 22694 | ZONE | 46.35 | 2336 | 5039 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22694 | 19411 |
| 012561 | FIVE TOWNS COLLEGE | DIX HILLS | NY | 117465871 | PROPRIETARY 4 YEARS OR MORE | 500601 | FILM/CINEMA/VIDEO STUDIES. | 03 - BACHELORS DEGREE | ZONE | A | 8.85 | 2010 | 22705 | ZONE | 39.8 | 2010 | 5050 | FAIL | 15 | 3408 | 22705 | FAIL | 67.48 | 3408 | 5050 | FAIL | 22705 | 19699 |
| 012561 | FIVE TOWNS COLLEGE | DIX HILLS | NY | 117465871 | PROPRIETARY 4 YEARS OR MORE | 500901 | MUSIC, GENERAL. | 03 - BACHELORS DEGREE | ZONE | A | 11.39 | 2756 | 24187 | ZONE | 42.19 | 2756 | 6532 | FAIL | 12.37 | 2993 | 24187 | FAIL | 45.82 | 2993 | 6532 | FAIL | 24187 | 21210 |
| 012561 | FIVE TOWNS COLLEGE | DIX HILLS | NY | 117465871 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | ZONE | A | 10.66 | 2876 | 26968 | ZONE | 30.88 | 2876 | 9313 | FAIL | 10.34 | 2791 | 26968 | ZONE | 29.96 | 2791 | 9313 | ZONE | 26968 | 25221 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 14.75 | 4542 | 30778 | FAIL | 34.61 | 4542 | 13123 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30778 | 26893 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.43 | 3070 | 32548 | ZONE | 20.61 | 3070 | 14893 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32548 | 30508 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 10.31 | 4468 | 43300 | ZONE | 17.42 | 4468 | 25645 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43300 | 41560 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.68 | 1687 | 21947 | PASS | 39.3 | 1687 | 4292 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21947 | 19124 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.81 | 3993 | 25242 | FAIL | 52.62 | 3993 | 7587 | FAIL | 14.61 | 3689 | 25242 | FAIL | 48.62 | 3689 | 7587 | FAIL | 25037 | 25242 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | PASS | | 11.7 | 3759 | 32120 | ZONE | 25.98 | 3759 | 14465 | ZONE | 8.23 | 2646 | 32120 | ZONE | 18.29 | 2646 | 14465 | PASS | 32120 | 28148 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | PASS | | 10.45 | 4506 | 43099 | ZONE | 17.7 | 4506 | 25444 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41128 | 43099 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 13.12 | 3143 | 23953 | FAIL | 49.9 | 3143 | 6298 | FAIL | 17.36 | 4160 | 23953 | FAIL | 66.05 | 4160 | 6298 | FAIL | 23953 | 20493 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 19.76 | 5175 | 26180 | FAIL | 60.7 | 5175 | 8525 | FAIL | 17.28 | 4524 | 26180 | FAIL | 53.06 | 4524 | 8525 | FAIL | 26180 | 24670 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 19.27 | 4429 | 22979 | FAIL | 83.18 | 4429 | 5324 | FAIL | 11.61 | 2668 | 22979 | ZONE | 50.11 | 2668 | 5324 | FAIL | 22979 | 22601 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 12.59 | 4385 | 34811 | FAIL | 25.55 | 4385 | 17156 | ZONE | 12.84 | 4471 | 34811 | FAIL | 26.06 | 4471 | 17156 | ZONE | 32841 | 34811 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.53 | 2640 | 21062 | FAIL | 77.48 | 2640 | 3407 | FAIL | 15.6 | 3287 | 21062 | FAIL | 96.47 | 3287 | 3407 | FAIL | 21062 | 20229 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 12.17 | 4381 | 35992 | FAIL | 23.89 | 4381 | 18337 | ZONE | 11.21 | 4035 | 35992 | ZONE | 22 | 4035 | 18337 | ZONE | 35549 | 35992 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 13.29 | 3728 | 28043 | FAIL | 35.88 | 3728 | 10388 | FAIL | 11.14 | 3124 | 28043 | ZONE | 30.07 | 3124 | 10388 | FAIL | 28043 | 22342 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 13.58 | 3361 | 24740 | FAIL | 47.43 | 3361 | 7085 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24740 | 23202 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 14.4 | 4182 | 29027 | FAIL | 36.77 | 4182 | 11372 | FAIL | 15.08 | 4380 | 29027 | FAIL | 38.51 | 4380 | 11372 | FAIL | 29027 | 24716 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 18.42 | 4608 | 25008 | FAIL | 62.66 | 4608 | 7353 | FAIL | 18.48 | 4622 | 25008 | FAIL | 62.85 | 4622 | 7353 | FAIL | 25008 | 23719 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | FAIL | | 13.58 | 3127 | 23019 | FAIL | 58.29 | 3127 | 5364 | FAIL | 16.76 | 3860 | 23019 | FAIL | 71.96 | 3860 | 5364 | FAIL | 23019 | 22117 |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | CHICAGO | IL | 606541593 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 12.19 | 3887 | 31886 | FAIL | 27.31 | 3887 | 14231 | ZONE | 14.98 | 4777 | 31886 | FAIL | 33.56 | 4777 | 14231 | FAIL | 31886 | 31831 |
| 012589 | ERIE 1 BOARD OF COOPERATIVE EDUCATIONAL SERVICES | WEST SENECA | NY | 142241825 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14473 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13597 | 14473 |
| 012589 | ERIE 1 BOARD OF COOPERATIVE EDUCATIONAL SERVICES | WEST SENECA | NY | 142241825 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 1035 | 32047 | PASS | 7.19 | 1035 | 14392 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30401 | 32047 |
| 012606 | EMPIRE BEAUTY SCHOOL | POTTSVILLE | PA | 179013859 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.02 | 1657 | 15032 | ZONE | 100 | 1657 | 0 | FAIL | 10.97 | 1650 | 15032 | ZONE | 100 | 1650 | 0 | FAIL | 15032 | 14143 |
| 012606 | EMPIRE BEAUTY SCHOOL | POTTSVILLE | PA | 179013859 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.43 | 874 | 19728 | PASS | 42.16 | 874 | 2073 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19728 | 16642 |
| 012606 | EMPIRE BEAUTY SCHOOL | POTTSVILLE | PA | 179013859 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.69 | 874 | 18625 | PASS | 90.1 | 874 | 970 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18625 | 17499 |
| 012650 | MARINELLO SCHOOL OF BEAUTY | BURBANK | CA | 915022828 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.02 | 1322 | 11986 | ZONE | 100 | 1322 | 0 | FAIL | 13.74 | 1648 | 11986 | FAIL | 100 | 1648 | 0 | FAIL | 11986 | 10302 |
| 012650 | MARINELLO SCHOOL OF BEAUTY | BURBANK | CA | 915022828 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.32 | 860 | 16158 | PASS | 100 | 860 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16158 | 9512 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.91 | 759 | 12828 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12828 | 11094 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 828 | 24017 | PASS | 13.01 | 828 | 6362 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23879 | 24017 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 460000 | CONSTRUCTION TRADES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.3 | 420 | 18234 | PASS | 72.53 | 420 | 579 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18234 | 14854 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 469999 | CONSTRUCTION TRADES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.3 | 420 | 18234 | PASS | 72.53 | 420 | 579 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18234 | 14854 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.84 | 906 | 31835 | PASS | 6.38 | 906 | 14180 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31835 | 28749 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.67 | 842 | 31464 | PASS | 6.09 | 842 | 13809 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29822 | 31464 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.13 | 685 | 32134 | PASS | 4.73 | 685 | 14479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30425 | 32134 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.32 | 883 | 20407 | PASS | 32.08 | 883 | 2752 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18335 | 20407 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 842 | 21897 | PASS | 19.84 | 842 | 4242 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19220 | 21897 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.77 | 842 | 17638 | PASS | 100 | 842 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17638 | 16862 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.96 | 303 | 31240 | PASS | 2.23 | 303 | 13585 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25869 | 31240 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 511012 | STERILE PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.96 | 303 | 31240 | PASS | 2.23 | 303 | 13585 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25869 | 31240 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.3 | 1021 | 30859 | PASS | 7.73 | 1021 | 13204 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28487 | 30859 |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | LIVERPOOL | NY | 130884500 | PUBLIC LESS THAN 2 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 842 | 20202 | PASS | 33.05 | 842 | 2547 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17624 | 20202 |
| 012670 | BEL - REA INSTITUTE OF ANIMAL TECHNOLOGY | DENVER | CO | 802473048 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.45 | 3331 | 26736 | FAIL | 36.68 | 3331 | 9081 | FAIL | 13.81 | 3693 | 26736 | FAIL | 40.66 | 3693 | 9081 | FAIL | 25420 | 26736 |
| 012672 | CAROUSEL BEAUTY COLLEGE | MIDDLETOWN | OH | 450445113 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 494 | 15056 | PASS | 100 | 494 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15056 | 14387 |
| 012743 | BENJAMIN FRANKLIN CAREER & TECHNICAL CENTER | DUNBAR | WV | 250641622 | PUBLIC LESS THAN 2 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37983 | PASS | 0 | 0 | 20328 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37983 | 35535 |
| 012743 | BENJAMIN FRANKLIN CAREER & TECHNICAL CENTER | DUNBAR | WV | 250641622 | PUBLIC LESS THAN 2 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20377 | PASS | 0 | 0 | 2722 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20377 | 14553 |
| 012744 | SOUTHSIDE REGIONAL MEDICAL CENTER PROFESSIONAL SCHOOLS | COLONIAL HEIGHTS | VA | 238345133 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 1.59 | 655 | 41044 | PASS | 2.8 | 655 | 23389 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40012 | 41044 |
| 012744 | SOUTHSIDE REGIONAL MEDICAL CENTER PROFESSIONAL SCHOOLS | COLONIAL HEIGHTS | VA | 238345133 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 1.25 | 655 | 52031 | PASS | 1.9 | 655 | 34376 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52031 | 51300 |
| 012750 | EDISON STATE COMMUNITY COLLEGE | PIQUA | OH | 453569239 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.5 | 332 | 22096 | PASS | 7.47 | 332 | 4441 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22033 | 22096 |
| 012764 | METROPLEX BEAUTY SCHOOL | MESQUITE | TX | 751493504 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15402 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15402 | 14552 |
| 012783 | OSWEGO COUNTY BOCES | MEXICO | NY | 131144498 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4 | 1114 | 27823 | PASS | 10.95 | 1114 | 10168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24127 | 27823 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012813 | JOHN WOOD COMMUNITY COLLEGE | QUINCY | IL | 623050401 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 570 | 32481 | PASS | 3.84 | 570 | 14826 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32481 | 32274 |
| 012823 | PAT GOINS RUSTON BEAUTY SCHOOL | RUSTON | LA | 712704301 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.8 | 766 | 8700 | ZONE | 100 | 766 | 0 | FAIL | 12 | 1044 | 8700 | ZONE | 100 | 1044 | 0 | FAIL | 8700 | 4571 |
| 012848 | MOLER HOLLYWOOD BEAUTY ACADEMY | CINCINNATI | OH | 452132577 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.92 | 1311 | 13207 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13207 | 13144 |
| 012850 | INTERNATIONAL SALON AND SPA ACADEMY | COLORADO SPRINGS | CO | 809183684 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.31 | 1407 | 12439 | ZONE | 100 | 1407 | 0 | FAIL | 10.65 | 1325 | 12439 | ZONE | 100 | 1325 | 0 | FAIL | 12439 | 11549 |
| 012850 | INTERNATIONAL SALON AND SPA ACADEMY | COLORADO SPRINGS | CO | 809183684 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.42 | 1173 | 12445 | ZONE | 100 | 1173 | 0 | FAIL | 1.93 | 241 | 12445 | PASS | 100 | 241 | 0 | FAIL | 12445 | 8338 |
| 012850 | INTERNATIONAL SALON AND SPA ACADEMY | COLORADO SPRINGS | CO | 809183684 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 1063 | 16200 | PASS | 100 | 1063 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15678 | 16200 |
| 012850 | INTERNATIONAL SALON AND SPA ACADEMY | COLORADO SPRINGS | CO | 809183684 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.04 | 918 | 18200 | PASS | 168.44 | 918 | 545 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18200 | 14129 |
| 012850 | INTERNATIONAL SALON AND SPA ACADEMY | COLORADO SPRINGS | CO | 809183684 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.22 | 874 | 14036 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14036 | 11623 |
| 012860 | ARKANSAS NORTHEASTERN COLLEGE | BLYTHEVILLE | AR | 723161109 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31984 | PASS | 0 | 0 | 14329 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29527 | 31984 |
| 012870 | SOUTHERN STATE COMMUNITY COLLEGE | HILLSBORO | OH | 451339406 | PUBLIC 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.15 | 28 | 18353 | PASS | 4.01 | 28 | 698 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17933 | 18353 |
| 012870 | SOUTHERN STATE COMMUNITY COLLEGE | HILLSBORO | OH | 451339406 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.07 | 171 | 15915 | PASS | 100 | 171 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15323 | 15915 |
| 012870 | SOUTHERN STATE COMMUNITY COLLEGE | HILLSBORO | OH | 451339406 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 749 | 19294 | PASS | 45.69 | 749 | 1639 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19294 | 19258 |
| 012870 | SOUTHERN STATE COMMUNITY COLLEGE | HILLSBORO | OH | 451339406 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.72 | 1045 | 38307 | PASS | 5.06 | 1045 | 20652 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36398 | 38307 |
| 012872 | NORTH-WEST COLLEGE | POMONA | CA | 917683199 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 894 | 16067 | PASS | 100 | 894 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15002 | 16067 |
| 012872 | NORTH-WEST COLLEGE | POMONA | CA | 917683199 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.2 | 525 | 12490 | PASS | 100 | 525 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12490 | 7192 |
| 012872 | NORTH-WEST COLLEGE | POMONA | CA | 917683199 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.6 | 731 | 13032 | PASS | 100 | 731 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13032 | 12291 |
| 012872 | NORTH-WEST COLLEGE | POMONA | CA | 917683199 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.91 | 804 | 20541 | PASS | 27.85 | 804 | 2886 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20541 | 19129 |
| 012872 | NORTH-WEST COLLEGE | POMONA | CA | 917683199 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.71 | 2370 | 35298 | PASS | 13.43 | 2370 | 17643 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31633 | 35298 |
| 012875 | PICKENS TECHNICAL COLLEGE | AURORA | CO | 800119307 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13874 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13874 | 12010 |
| 012879 | PAT GOINS BENTON ROAD BEAUTY SCHOOL | BOSSIER CITY | LA | 711114838 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.92 | 593 | 12033 | PASS | 100 | 593 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12033 | 9908 |
| 012881 | MONTACHUSETT REGIONAL VOCATIONAL TECHNICAL SCHOOL | FITCHBURG | MA | 014204649 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 1311 | 41722 | PASS | 5.44 | 1311 | 24067 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40995 | 41722 |
| 012891 | ANTONELLI COLLEGE | CINCINNATI | OH | 452022592 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 7.11 | 1605 | 22555 | PASS | 32.75 | 1605 | 4900 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22006 | 22555 |
| 012891 | ANTONELLI COLLEGE | CINCINNATI | OH | 452022592 | PROPRIETARY 2 TO 3 YEARS | 500605 | PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | ZONE | | 10.82 | 2319 | 21420 | ZONE | 61.59 | 2319 | 3765 | FAIL | 14.58 | 3124 | 21420 | FAIL | 82.97 | 3124 | 3765 | FAIL | 21420 | 19285 |
| 012891 | ANTONELLI COLLEGE | CINCINNATI | OH | 452022592 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.3 | 1956 | 14701 | FAIL | 100 | 1956 | 0 | FAIL | 19.23 | 2828 | 14701 | FAIL | 100 | 2828 | 0 | FAIL | 14701 | 13906 |
| 012891 | ANTONELLI COLLEGE | CINCINNATI | OH | 452022592 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.45 | 1605 | 16975 | ZONE | 100 | 1605 | 0 | FAIL | 16.57 | 2813 | 16975 | FAIL | 100 | 2813 | 0 | FAIL | 16975 | 16750 |
| 012891 | ANTONELLI COLLEGE | CINCINNATI | OH | 452022592 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.4 | 2050 | 17982 | ZONE | 626.91 | 2050 | 327 | FAIL | 15.54 | 2796 | 17982 | FAIL | 855.04 | 2796 | 327 | FAIL | 16145 | 17982 |
| 012896 | VIRGINIA MARTI COLLEGE OF ART AND DESIGN | LAKEWOOD | OH | 441073002 | PROPRIETARY 2 TO 3 YEARS | 500402 | COMMERCIAL AND ADVERTISING ART. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.13 | 2704 | 26674 | ZONE | 29.98 | 2704 | 9019 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25482 | 26674 |
| 012896 | VIRGINIA MARTI COLLEGE OF ART AND DESIGN | LAKEWOOD | OH | 441073002 | PROPRIETARY 2 TO 3 YEARS | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.7 | 2842 | 20737 | FAIL | 92.21 | 2842 | 3082 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20737 | 20674 |
| 012896 | VIRGINIA MARTI COLLEGE OF ART AND DESIGN | LAKEWOOD | OH | 441073002 | PROPRIETARY 2 TO 3 YEARS | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.97 | 2623 | 21910 | ZONE | 61.64 | 2623 | 4255 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21910 | 21736 |
| 012896 | VIRGINIA MARTI COLLEGE OF ART AND DESIGN | LAKEWOOD | OH | 441073002 | PROPRIETARY 2 TO 3 YEARS | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.79 | 2554 | 26072 | ZONE | 30.34 | 2554 | 8417 | FAIL | 16.58 | 4324 | 26072 | FAIL | 51.37 | 4324 | 8417 | FAIL | 21833 | 26072 |
| 012896 | VIRGINIA MARTI COLLEGE OF ART AND DESIGN | LAKEWOOD | OH | 441073002 | PROPRIETARY 2 TO 3 YEARS | 090702 | DIGITAL COMMUNICATION AND MEDIA/MULTIMEDIA. | 02 - ASSOCIATES DEGREE | ZONE | | 9.37 | 2554 | 27229 | ZONE | 26.67 | 2554 | 9574 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27229 | 26591 |
| 012905 | ACADEMY OF CAREERS AND TECHNOLOGY | BECKLEY | WV | 258013142 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17437 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16080 | 17437 |
| 012905 | ACADEMY OF CAREERS AND TECHNOLOGY | BECKLEY | WV | 258013142 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29213 | PASS | 0 | 0 | 11558 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26722 | 29213 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.63 | 804 | 30485 | PASS | 6.26 | 804 | 12830 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30485 | 30091 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 3.98 | 979 | 24584 | PASS | 14.12 | 979 | 6929 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24584 | 21139 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.58 | 824 | 14742 | PASS | 100 | 824 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14742 | 13912 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.11 | 729 | 23380 | PASS | 12.73 | 729 | 5725 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23380 | 17263 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.06 | 1868 | 30785 | PASS | 14.22 | 1868 | 13130 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30785 | 30049 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.3 | 976 | 29487 | PASS | 8.24 | 976 | 11832 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25862 | 29487 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 855 | 16995 | PASS | 100 | 855 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16995 | 16455 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.97 | 936 | 23560 | PASS | 15.85 | 936 | 5905 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23560 | 22929 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 02 - ASSOCIATES DEGREE | PASS | | 3.22 | 1032 | 31968 | PASS | 7.21 | 1032 | 14313 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29593 | 31968 |
| 012912 | MTI COLLEGE | SACRAMENTO | CA | 958413037 | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 02 - ASSOCIATES DEGREE | PASS | | 3.58 | 789 | 22014 | PASS | 18.1 | 789 | 4359 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18899 | 22014 |
| 012927 | SYRACUSE CITY SCHOOL DISTRICT | SYRACUSE | NY | 132023092 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 1233 | 26877 | PASS | 13.37 | 1233 | 9222 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24841 | 26877 |
| 012929 | SOUTH HILLS BEAUTY ACADEMY | PITTSBURGH | PA | 152162335 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.28 | 675 | 15752 | PASS | 100 | 675 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15635 | 15752 |
| 012929 | SOUTH HILLS BEAUTY ACADEMY | PITTSBURGH | PA | 152162335 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.02 | 473 | 23356 | PASS | 8.29 | 473 | 5701 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23356 | 21738 |
| 012929 | SOUTH HILLS BEAUTY ACADEMY | PITTSBURGH | PA | 152162335 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.29 | 437 | 13250 | PASS | 100 | 437 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13250 | 12637 |
| 012930 | CHARLES & SUE'S SCHOOL OF HAIR DESIGN | BRYAN | TX | 778022798 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.52 | 1311 | 15373 | ZONE | 100 | 1311 | 0 | FAIL | 8.52 | 1311 | 15373 | ZONE | 100 | 1311 | 0 | FAIL | 15373 | 14680 |
| 012932 | TINT SCHOOL OF MAKEUP & COSMETOLOGY | IRVING | TX | 750614235 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.42 | 365 | 15077 | PASS | 100 | 365 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15077 | 14622 |
| 012942 | ROSEMEAD BEAUTY SCHOOL | ROSEMEAD | CA | 917701639 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9723 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9723 | 7209 |
| 012942 | ROSEMEAD BEAUTY SCHOOL | ROSEMEAD | CA | 917701639 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 1 | 12629 | PASS | 100 | 1 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12629 | 10209 |
| 012948 | ROB ROY ACADEMY | FALL RIVER | MA | 027215330 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 925 | 14701 | PASS | 100 | 925 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14701 | 13291 |
| 012948 | ROB ROY ACADEMY | FALL RIVER | MA | 027215330 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.49 | 1135 | 11954 | ZONE | 100 | 1135 | 0 | FAIL | 8.29 | 991 | 11954 | ZONE | 100 | 991 | 0 | FAIL | 11954 | 3257 |
| 012984 | PROFESSIONAL INSTITUTE OF BEAUTY | EL MONTE | CA | 917312613 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.63 | 76 | 11894 | PASS | 100 | 76 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11524 | 11894 |
| 012989 | OCEANSIDE COLLEGE OF BEAUTY | OCEANSIDE | CA | 920545393 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.52 | 1181 | 13846 | ZONE | 100 | 1181 | 0 | FAIL | 9.54 | 1321 | 13846 | ZONE | 100 | 1321 | 0 | FAIL | 13846 | 13287 |
| 013003 | NEILSON BEAUTY COLLEGE | DALLAS | TX | 752084637 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10729 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10729 | 7986 |
| 013005 | OLYMPIAN ACADEMY OF COSMETOLOGY | ALAMOGORDO | NM | 883105051 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.24 | 633 | 19483 | PASS | 34.62 | 633 | 1828 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19483 | 15332 |
| 013005 | OLYMPIAN ACADEMY OF COSMETOLOGY | ALAMOGORDO | NM | 883105051 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20171 | PASS | 0 | 0 | 2516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20171 | 17179 |
| 013005 | OLYMPIAN ACADEMY OF COSMETOLOGY | ALAMOGORDO | NM | 883105051 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13049 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13049 | 11647 |
| 013006 | LA'JAMES INTERNATIONAL COLLEGE | CEDAR FALLS | IA | 506135242 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.82 | 1657 | 16865 | ZONE | 100 | 1657 | 0 | FAIL | 10.31 | 1739 | 16865 | ZONE | 100 | 1739 | 0 | FAIL | 15177 | 16865 |
| 013006 | LA'JAMES INTERNATIONAL COLLEGE | CEDAR FALLS | IA | 506135242 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 691 | 20063 | PASS | 28.69 | 691 | 2408 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20063 | 18854 |
| 013008 | SUMMIT SALON ACADEMY - PORTLAND | TIGARD | OR | 972236432 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.09 | 1819 | 13895 | FAIL | 100 | 1819 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13827 | 13895 |
| 013010 | LANCASTER BEAUTY SCHOOL | LANCASTER | CA | 935343098 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.24 | 1119 | 10922 | ZONE | 100 | 1119 | 0 | FAIL | 12 | 1311 | 10922 | ZONE | 100 | 1311 | 0 | FAIL | 10922 | 9622 |
| 013016 | OGLE SCHOOL HAIR SKIN NAILS | ARLINGTON | TX | 760137400 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.36 | 1410 | 16848 | ZONE | 100 | 1410 | 0 | FAIL | 8.74 | 1474 | 16848 | ZONE | 100 | 1474 | 0 | FAIL | 16848 | 15244 |
| 013016 | OGLE SCHOOL HAIR SKIN NAILS | ARLINGTON | TX | 760137400 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.58 | 688 | 19200 | PASS | 44.53 | 688 | 1545 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19200 | 17611 |
| 013022 | CITY UNIVERSITY OF SEATTLE | SEATTLE | WA | 981211851 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 3.13 | 2804 | 89378 | PASS | 3.9 | 2804 | 71723 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 89378 | 88181 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 12.29 | 3914 | 31834 | FAIL | 27.6 | 3914 | 14179 | ZONE | 11.15 | 3552 | 31834 | ZONE | 25.05 | 3552 | 14179 | ZONE | 31834 | 30264 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 110401 | INFORMATION SCIENCE/STUDIES. | 05 - MASTERS DEGREE | PASS | | 5.49 | 2631 | 47909 | PASS | 8.69 | 2631 | 30254 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47909 | 46339 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 17.19 | 4413 | 25669 | FAIL | 55.06 | 4413 | 8014 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25669 | 23659 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.85 | 4674 | 47426 | ZONE | 15.69 | 4674 | 29771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47426 | 45260 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 12.68 | 3103 | 24469 | FAIL | 45.53 | 3103 | 6814 | FAIL | 14.68 | 3594 | 24469 | FAIL | 52.74 | 3594 | 6814 | FAIL | 24469 | 23748 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 18.41 | 4488 | 24373 | FAIL | 66.8 | 4488 | 6718 | FAIL | 17.28 | 4212 | 24373 | FAIL | 62.69 | 4212 | 6718 | FAIL | 24373 | 23993 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 12.08 | 3640 | 30129 | FAIL | 29.18 | 3640 | 12474 | ZONE | 10.04 | 3027 | 30129 | ZONE | 24.26 | 3027 | 12474 | ZONE | 29753 | 30129 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 03 - BACHELORS DEGREE | FAIL | | 12.81 | 3804 | 29691 | FAIL | 31.6 | 3804 | 12036 | FAIL | 13.11 | 3893 | 29691 | FAIL | 32.34 | 3893 | 12036 | FAIL | 29691 | 28976 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 6.57 | 2676 | 40686 | PASS | 11.61 | 2676 | 23031 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40686 | 37358 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 03 - BACHELORS DEGREE | ZONE | | 13.43 | 4713 | 35084 | FAIL | 27.04 | 4713 | 17429 | ZONE | 12.86 | 4512 | 35084 | FAIL | 25.88 | 4512 | 17429 | ZONE | 35084 | 30836 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 5.72 | 2692 | 47043 | PASS | 9.16 | 2692 | 29388 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47043 | 41532 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | PASS | | 12.29 | 4653 | 37845 | FAIL | 23.04 | 4653 | 20190 | ZONE | 9.96 | 3770 | 37845 | ZONE | 18.67 | 3770 | 20190 | PASS | 35434 | 37845 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 18.3 | 3765 | 20565 | FAIL | 129.38 | 3765 | 2910 | FAIL | 21.29 | 4380 | 20565 | FAIL | 150.51 | 4380 | 2910 | FAIL | 20565 | 19587 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.17 | 3038 | 24950 | FAIL | 41.64 | 3038 | 7295 | FAIL | 15.6 | 3893 | 24950 | FAIL | 53.36 | 3893 | 7295 | FAIL | 24950 | 17458 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 17.66 | 3866 | 21884 | FAIL | 91.41 | 3866 | 4229 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21595 | 21884 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 13.89 | 4638 | 33374 | FAIL | 29.5 | 4638 | 15719 | ZONE | 11.46 | 3825 | 33374 | ZONE | 24.33 | 3825 | 15719 | ZONE | 33039 | 33374 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.31 | 2715 | 26333 | ZONE | 31.28 | 2715 | 8678 | FAIL | 15.94 | 4199 | 26333 | FAIL | 48.38 | 4199 | 8678 | FAIL | 25858 | 26333 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 18.13 | 4911 | 27082 | FAIL | 52.09 | 4911 | 9427 | FAIL | 15.88 | 4301 | 27082 | FAIL | 45.62 | 4301 | 9427 | FAIL | 27082 | 26591 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | ZONE | | 8.25 | 2073 | 25110 | ZONE | 27.8 | 2073 | 7455 | ZONE | 14.94 | 3752 | 25110 | FAIL | 50.32 | 3752 | 7455 | FAIL | 25110 | 22151 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | ZONE | | 16.22 | 5528 | 34072 | FAIL | 33.67 | 5528 | 16417 | FAIL | 9.78 | 3335 | 34072 | ZONE | 20.31 | 3335 | 16417 | ZONE | 34072 | 32639 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 16.82 | 4815 | 28619 | FAIL | 43.91 | 4815 | 10964 | FAIL | 20.36 | 5829 | 28619 | FAIL | 53.16 | 5829 | 10964 | FAIL | 28619 | 24318 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510001 | HEALTH AND WELLNESS, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 11.67 | 4358 | 37340 | ZONE | 22.13 | 4358 | 19685 | ZONE | 12.7 | 4745 | 37340 | FAIL | 24.1 | 4745 | 19685 | ZONE | 37340 | 33025 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 5.25 | 3046 | 57942 | PASS | 7.56 | 3046 | 40287 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57942 | 43963 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 12.89 | 3312 | 25676 | FAIL | 41.29 | 3312 | 8021 | FAIL | 12.97 | 3331 | 25676 | FAIL | 41.52 | 3331 | 8021 | FAIL | 25676 | 23889 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 16.34 | 3224 | 19721 | FAIL | 156.05 | 3224 | 2066 | FAIL | 12.64 | 2493 | 19721 | FAIL | 120.66 | 2493 | 2066 | FAIL | 19721 | 18695 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.44 | 4062 | 48080 | ZONE | 13.35 | 4062 | 30425 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45302 | 48080 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510809 | ANESTHESIOLOGIST ASSISTANT. | 05 - MASTERS DEGREE | PASS | | 4.28 | 7274 | 169685 | PASS | 4.78 | 7274 | 152030 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 169685 | 158616 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 510912 | PHYSICIAN ASSISTANT. | 05 - MASTERS DEGREE | PASS | | 7.26 | 7047 | 97064 | PASS | 8.87 | 7047 | 79409 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 97064 | 95800 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 511508 | MENTAL HEALTH COUNSELING/COUNSELOR. | 05 - MASTERS DEGREE | FAIL | | 15.47 | 4823 | 31171 | FAIL | 35.68 | 4823 | 13516 | FAIL | 18.81 | 5865 | 31171 | FAIL | 43.39 | 5865 | 13516 | FAIL | 29869 | 31171 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 512001 | PHARMACY. | 06 - DOCTORAL DEGREE | PASS | | 8.65 | 10604 | 122487 | ZONE | 10.11 | 10604 | 104832 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 119176 | 122487 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 4.65 | 3145 | 67567 | PASS | 6.3 | 3145 | 49912 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67567 | 64916 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.07 | 3135 | 51632 | PASS | 9.22 | 3135 | 33977 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51632 | 42111 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 520213 | ORGANIZATIONAL LEADERSHIP. | 05 - MASTERS DEGREE | PASS | | 4.29 | 2645 | 61645 | PASS | 6.01 | 2645 | 43990 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61645 | 59528 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.25 | 4024 | 28238 | FAIL | 38.02 | 4024 | 10583 | FAIL | 12.57 | 3550 | 28238 | FAIL | 33.54 | 3550 | 10583 | FAIL | 28238 | 27149 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | FAIL | | 20.43 | 4225 | 20677 | FAIL | 139.8 | 4225 | 3022 | FAIL | 21.05 | 4353 | 20677 | FAIL | 144.04 | 4353 | 3022 | FAIL | 20677 | 19502 |
| 013039 | SOUTH UNIVERSITY | SAVANNAH | GA | 314064881 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 16.03 | 4555 | 28408 | FAIL | 42.36 | 4555 | 10753 | FAIL | 16.95 | 4816 | 28408 | FAIL | 44.78 | 4816 | 10753 | FAIL | 25008 | 28408 |
| 013074 | AMERICAN BEAUTY COLLEGE | WEST COVINA | CA | 917902906 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10407 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10407 | 9592 |
| 013088 | CAPRI OAK FOREST BEAUTY COLLEGE | OAK FOREST | IL | 604522798 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.46 | 1357 | 16034 | ZONE | 100 | 1357 | 0 | FAIL | 8.46 | 1357 | 16034 | ZONE | 100 | 1357 | 0 | FAIL | 16034 | 14474 |
| 013095 | SALON SUCCESS ACADEMY | CORONA | CA | 928813415 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.52 | 1366 | 10099 | FAIL | 100 | 1366 | 0 | FAIL | 17.64 | 1782 | 10099 | FAIL | 100 | 1782 | 0 | FAIL | 10099 | 8302 |
| 013095 | SALON SUCCESS ACADEMY | CORONA | CA | 928813415 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 766 | 15375 | PASS | 100 | 766 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15375 | 9356 |
| 013132 | INTERNATIONAL COLLEGE OF BROADCASTING | DAYTON | OH | 454311898 | PROPRIETARY 2 TO 3 YEARS | 090701 | RADIO AND TELEVISION. | 02 - ASSOCIATES DEGREE | FAIL | | 12.82 | 2473 | 19284 | FAIL | 151.81 | 2473 | 1629 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19284 | 16494 |
| 013132 | INTERNATIONAL COLLEGE OF BROADCASTING | DAYTON | OH | 454311898 | PROPRIETARY 2 TO 3 YEARS | 500999 | MUSIC, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | | 17.59 | 2761 | 15688 | FAIL | 100 | 2761 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15688 | 13868 |
| 013189 | CONTINENTAL ACADEMIE OF HAIR DESIGN | HUDSON | NH | 030513754 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.27 | 1253 | 17226 | PASS | 100 | 1253 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17226 | 15462 |
| 013214 | ROXBOROUGH MEMORIAL HOSPITAL | PHILADELPHIA | PA | 191281737 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.51 | 2761 | 61123 | PASS | 6.35 | 2761 | 43468 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58363 | 61123 |
| 013232 | ACADEMY OF HAIR DESIGN | LAS VEGAS | NV | 891461617 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.27 | 1325 | 14287 | ZONE | 100 | 1325 | 0 | FAIL | 11.11 | 1588 | 14287 | ZONE | 100 | 1588 | 0 | FAIL | 14098 | 14287 |
| 013232 | ACADEMY OF HAIR DESIGN | LAS VEGAS | NV | 891461617 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.35 | 725 | 13551 | PASS | 100 | 725 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13551 | 9123 |
| 013232 | ACADEMY OF HAIR DESIGN | LAS VEGAS | NV | 891461617 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 398 | 16048 | PASS | 100 | 398 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16048 | 12006 |
| 013234 | LORENZO WALKER TECHNICAL COLLEGE | NAPLES | FL | 341044405 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35462 | PASS | 0 | 0 | 17807 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31283 | 35462 |
| 013240 | LYTLE'S REDWOOD EMPIRE BEAUTY COLLEGE | SANTA ROSA | CA | 954037757 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.14 | 1457 | 15940 | ZONE | 100 | 1457 | 0 | FAIL | 9.14 | 1457 | 15940 | ZONE | 100 | 1457 | 0 | FAIL | 15734 | 15940 |
| 013240 | LYTLE'S REDWOOD EMPIRE BEAUTY COLLEGE | SANTA ROSA | CA | 954037757 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.65 | 684 | 25765 | PASS | 8.43 | 684 | 8110 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22595 | 25765 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 110701 | COMPUTER SCIENCE. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.2 | 4620 | 28511 | FAIL | 42.55 | 4620 | 10856 | FAIL | 15.01 | 4281 | 28511 | FAIL | 39.43 | 4281 | 10856 | FAIL | 27471 | 28511 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.9 | 4165 | 22028 | FAIL | 95.24 | 4165 | 4373 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22028 | 21366 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | A | 23.69 | 4760 | 20085 | FAIL | 195.88 | 4760 | 2430 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19689 | 20085 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.63 | 4413 | 25030 | FAIL | 59.83 | 4413 | 7375 | FAIL | 13.11 | 3283 | 25030 | FAIL | 44.51 | 3283 | 7375 | FAIL | 24047 | 25030 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.94 | 4067 | 21462 | FAIL | 106.82 | 4067 | 3807 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21116 | 21462 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.21 | 3852 | 27099 | FAIL | 40.78 | 3852 | 9444 | FAIL | 12.16 | 3297 | 27099 | FAIL | 34.91 | 3297 | 9444 | FAIL | 25855 | 27099 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 22.41 | 4760 | 21234 | FAIL | 132.99 | 4760 | 3579 | FAIL | 26.52 | 5632 | 21234 | FAIL | 157.36 | 5632 | 3579 | FAIL | 20125 | 21234 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.13 | 4760 | 23646 | FAIL | 79.45 | 4760 | 5991 | FAIL | 16.85 | 3985 | 23646 | FAIL | 66.51 | 3985 | 5991 | FAIL | 23646 | 22627 |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOLOGY | STATE COLLEGE | PA | 168014516 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 11.36 | 5739 | 50505 | ZONE | 17.47 | 5739 | 32850 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43208 | 50505 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.4 | 3059 | 21239 | FAIL | 85.35 | 3059 | 3584 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21239 | 21210 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.64 | 1620 | 18741 | ZONE | 149.17 | 1620 | 1086 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18741 | 15109 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 500605 | PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.2 | 2060 | 20185 | ZONE | 81.42 | 2060 | 2530 | FAIL | 15.43 | 3115 | 20185 | FAIL | 123.12 | 3115 | 2530 | FAIL | 20185 | 18852 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.53 | 1311 | 17398 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17398 | 16346 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.86 | 1763 | 17880 | ZONE | 783.55 | 1763 | 225 | FAIL | 2.64 | 473 | 17880 | PASS | 210.22 | 473 | 225 | FAIL | 17880 | 15534 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.72 | 1590 | 18231 | ZONE | 276.04 | 1590 | 576 | FAIL | 7.14 | 1303 | 18231 | PASS | 226.21 | 1303 | 576 | FAIL | 17784 | 18231 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.94 | 1311 | 16505 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16505 | 16055 |
| 020520 | BRIGHTWOOD COLLEGE | DAYTON | OH | 454391516 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.23 | 1311 | 14196 | ZONE | 100 | 1311 | 0 | FAIL | 5.6 | 796 | 14196 | PASS | 100 | 796 | 0 | FAIL | 14054 | 14196 |
| 020522 | BLACK RIVER TECHNICAL COLLEGE | POCAHONTAS | AR | 724550468 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23638 | PASS | 0 | 0 | 5983 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23638 | 19945 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020522 | BLACK RIVER TECHNICAL COLLEGE | POCAHONTAS | AR | 724550468 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33362 | PASS | 0 | 0 | 15707 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33362 | 29800 |
| 020522 | BLACK RIVER TECHNICAL COLLEGE | POCAHONTAS | AR | 724550468 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.63 | 635 | 38764 | PASS | 3 | 635 | 21109 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38764 | 35353 |
| 020527 | NORTHEAST TECHNOLOGY CENTER | PRYOR | OK | 743620487 | PUBLIC LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22231 | PASS | 0 | 0 | 4576 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22052 | 22231 |
| 020527 | NORTHEAST TECHNOLOGY CENTER | PRYOR | OK | 743620487 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27803 | PASS | 0 | 0 | 10148 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27803 | 24930 |
| 020527 | NORTHEAST TECHNOLOGY CENTER | PRYOR | OK | 743620487 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34190 | PASS | 0 | 0 | 16535 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32436 | 34190 |
| 020530 | LIBERTY UNIVERSITY | LYNCHBURG | VA | 245152269 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 390201 | BIBLE/BIBLICAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.72 | 1339 | 35934 | PASS | 7.32 | 1339 | 18279 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35934 | 31656 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1266 | 23340 | PASS | 22.26 | 1266 | 5685 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23340 | 22984 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.34 | 1433 | 33012 | PASS | 9.33 | 1433 | 15357 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33012 | 30912 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.93 | 2356 | 29690 | PASS | 19.57 | 2356 | 12035 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29690 | 28963 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.11 | 1170 | 28426 | PASS | 10.86 | 1170 | 10771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28426 | 26367 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.87 | 2148 | 31249 | PASS | 15.8 | 2148 | 13594 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30094 | 31249 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 3.13 | 2198 | 70072 | PASS | 4.19 | 2198 | 52417 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67686 | 70072 |
| 020537 | EASTWICK COLLEGE | RAMSEY | NJ | 074462546 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.53 | 1608 | 45429 | PASS | 5.78 | 1608 | 27774 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43586 | 45429 |
| 020543 | TRUMBULL BUSINESS COLLEGE | WARREN | OH | 444843250 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.89 | 2980 | 18748 | FAIL | 272.64 | 2980 | 1093 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16157 | 18748 |
| 020543 | TRUMBULL BUSINESS COLLEGE | WARREN | OH | 444843250 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 22.83 | 3380 | 14805 | FAIL | 100 | 3380 | 0 | FAIL | 21.18 | 3136 | 14805 | FAIL | 100 | 3136 | 0 | FAIL | 14805 | 14094 |
| 020543 | TRUMBULL BUSINESS COLLEGE | WARREN | OH | 444843250 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.64 | 2382 | 18839 | FAIL | 201.18 | 2382 | 1184 | FAIL | 13.05 | 2460 | 18839 | FAIL | 207.77 | 2460 | 1184 | FAIL | 18839 | 13386 |
| 020543 | TRUMBULL BUSINESS COLLEGE | WARREN | OH | 444843250 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.05 | 1743 | 17333 | ZONE | 100 | 1743 | 0 | FAIL | 19.55 | 3389 | 17333 | FAIL | 100 | 3389 | 0 | FAIL | 17333 | 15759 |
| 020549 | MARINELLO SCHOOL OF BEAUTY | LAKE FOREST | CA | 926304748 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.96 | 1348 | 12291 | ZONE | 100 | 1348 | 0 | FAIL | 12.71 | 1563 | 12291 | FAIL | 100 | 1563 | 0 | FAIL | 12291 | 10456 |
| 020549 | MARINELLO SCHOOL OF BEAUTY | LAKE FOREST | CA | 926304748 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.84 | 874 | 18029 | PASS | 233.68 | 874 | 374 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18029 | 15585 |
| 020552 | HARRINGTON COLLEGE OF DESIGN | CHICAGO | IL | 606051900 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 14.66 | 3305 | 22539 | FAIL | 67.66 | 3305 | 4884 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22539 | 20559 |
| 020552 | HARRINGTON COLLEGE OF DESIGN | CHICAGO | IL | 606051900 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 5.07 | 1872 | 36912 | PASS | 9.72 | 1872 | 19257 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36912 | 30812 |
| 020552 | HARRINGTON COLLEGE OF DESIGN | CHICAGO | IL | 606051900 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | PASS | | 11.65 | 4095 | 35144 | ZONE | 23.41 | 4095 | 17489 | ZONE | 9.01 | 3167 | 35144 | ZONE | 18.1 | 3167 | 17489 | PASS | 35144 | 34515 |
| 020552 | HARRINGTON COLLEGE OF DESIGN | CHICAGO | IL | 606051900 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 05 - MASTERS DEGREE | PASS | | 11.09 | 5512 | 49674 | ZONE | 17.21 | 5512 | 32019 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49674 | 45009 |
| 020554 | BOSSIER PARISH COMMUNITY COLLEGE | BOSSIER CITY | LA | 711110000 | PUBLIC 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 661 | 20107 | PASS | 26.95 | 661 | 2452 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20107 | 18990 |
| 020554 | BOSSIER PARISH COMMUNITY COLLEGE | BOSSIER CITY | LA | 711110000 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.44 | 588 | 24035 | PASS | 9.21 | 588 | 6380 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20358 | 24035 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 6.97 | 1893 | 27149 | PASS | 19.93 | 1893 | 9494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27149 | 24464 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.16 | 1740 | 33705 | PASS | 10.84 | 1740 | 16050 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33705 | 26995 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.96 | 1073 | 15397 | PASS | 100 | 1073 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14423 | 15397 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 14.28 | 2093 | 14651 | FAIL | 100 | 2093 | 0 | FAIL | 16.74 | 2454 | 14651 | FAIL | 100 | 2454 | 0 | FAIL | 14000 | 14651 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.21 | 1822 | 19763 | ZONE | 86.43 | 1822 | 2108 | FAIL | 11.04 | 2183 | 19763 | ZONE | 103.55 | 2183 | 2108 | FAIL | 19763 | 17038 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.96 | 1749 | 19516 | ZONE | 93.98 | 1749 | 1861 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19516 | 19298 |
| 020555 | DELTA SCHOOL OF BUSINESS AND TECHNOLOGY | LAKE CHARLES | LA | 706014334 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.24 | 1767 | 14427 | FAIL | 100 | 1767 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14427 | 13326 |
| 020561 | FOUR RIVERS CAREER CENTER | WASHINGTON | MO | 630904543 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.92 | 1311 | 33419 | PASS | 8.31 | 1311 | 15764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31923 | 33419 |
| 020564 | CAPRI COSMETOLOGY LEARNING CENTER | NANUET | NY | 109544915 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 997 | 15096 | PASS | 100 | 997 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15096 | 12651 |
| 020564 | CAPRI COSMETOLOGY LEARNING CENTER | NANUET | NY | 109544915 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.9 | 721 | 18440 | PASS | 91.84 | 721 | 785 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18440 | 16592 |
| 020565 | MITCHELL'S HAIR STYLING ACADEMY | WILSON | NC | 278938612 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.04 | 346 | 16925 | PASS | 100 | 346 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16925 | 15623 |
| 020565 | MITCHELL'S HAIR STYLING ACADEMY | WILSON | NC | 278938612 | PROPRIETARY LESS THAN 2 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.38 | 237 | 17070 | PASS | 100 | 237 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17070 | 15075 |
| 020568 | DAYMAR COLLEGE | CHILLICOTHE | OH | 456011038 | PROPRIETARY 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 23.27 | 3613 | 15525 | FAIL | 100 | 3613 | 0 | FAIL | 21.69 | 3368 | 15525 | FAIL | 100 | 3368 | 0 | FAIL | 15525 | 14795 |
| 020568 | DAYMAR COLLEGE | CHILLICOTHE | OH | 456011038 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 24.23 | 3673 | 15157 | FAIL | 100 | 3673 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14400 | 15157 |
| 020568 | DAYMAR COLLEGE | CHILLICOTHE | OH | 456011038 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1446 | 19337 | PASS | 85.96 | 1446 | 1682 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19337 | 16142 |
| 020568 | DAYMAR COLLEGE | CHILLICOTHE | OH | 456011038 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 30.55 | 3505 | 11471 | FAIL | 100 | 3505 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11471 | 10264 |
| 020574 | ROANE JACKSON TECHNICAL CENTER | LEROY | WV | 252529700 | PUBLIC LESS THAN 2 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11828 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11828 | 8279 |
| 020574 | ROANE JACKSON TECHNICAL CENTER | LEROY | WV | 252529700 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27409 | PASS | 0 | 0 | 9754 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27409 | 27070 |
| 020586 | CONLEE'S COLLEGE OF COSMETOLOGY | KERRVILLE | TX | 780284288 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12739 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12739 | 10841 |
| 020603 | MIAT COLLEGE OF TECHNOLOGY | CANTON | MI | 481882533 | PROPRIETARY 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.01 | 1887 | 46959 | PASS | 6.43 | 1887 | 29304 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46959 | 45426 |
| 020603 | MIAT COLLEGE OF TECHNOLOGY | CANTON | MI | 481882533 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.89 | 3164 | 40060 | PASS | 14.12 | 3164 | 22405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40060 | 37125 |
| 020603 | MIAT COLLEGE OF TECHNOLOGY | CANTON | MI | 481882533 | PROPRIETARY 2 TO 3 YEARS | 520410 | TRAFFIC, CUSTOMS, AND TRANSPORTATION CLERK/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 1311 | 34084 | PASS | 7.97 | 1311 | 16429 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29624 | 34084 |
| 020610 | VENUS BEAUTY ACADEMY | SHARON HILL | PA | 190791501 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12333 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12333 | 12037 |
| 020618 | ROMAN ACADEMY OF BEAUTY CULTURE | HAWTHORNE | NJ | 075062516 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 925 | 12575 | PASS | 100 | 925 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12575 | 10068 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3432 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3432 | 0 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4711 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4711 | 0 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10444 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10444 | 8007 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5124 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5124 | 228 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8525 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8525 | 7016 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6889 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6889 | 0 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8676 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8676 | 6487 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8626 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8626 | 3969 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8166 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8166 | 5292 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11233 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9970 | 11233 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 520803 | BANKING AND FINANCIAL SUPPORT SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9679 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9679 | 4649 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 520903 | TOURISM AND TRAVEL SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11329 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11329 | 8790 |
| 020631 | MBTI BUSINESS TRAINING INSTITUTE | SAN JUAN | PR | 009073917 | PROPRIETARY LESS THAN 2 YEARS | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9641 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9641 | 6243 |
| 020657 | CALIFORNIA BEAUTY COLLEGE | MODESTO | CA | 953541190 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.29 | 935 | 10062 | ZONE | 100 | 935 | 0 | FAIL | 13.17 | 1326 | 10062 | FAIL | 100 | 1326 | 0 | FAIL | 10062 | 7867 |
| 020661 | OHIO STATE COLLEGE OF BARBER STYLING | COLUMBUS | OH | 432131301 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.98 | 1029 | 8584 | ZONE | 100 | 1029 | 0 | FAIL | 15.94 | 1369 | 8584 | FAIL | 100 | 1369 | 0 | FAIL | 8584 | 1604 |
| 020680 | UNITED TECHNICAL CENTER | CLARKSBURG | WV | 263019524 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31702 | PASS | 0 | 0 | 14047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29032 | 31702 |
| 020682 | LESTER E. COX MEDICAL CENTER | SPRINGFIELD | MO | 658021988 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.06 | 906 | 22285 | PASS | 19.56 | 906 | 4630 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22285 | 21200 |
| 020683 | DOUGLAS EDUCATION CENTER | MONESSEN | PA | 150621097 | PROPRIETARY 2 TO 3 YEARS | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.37 | 1657 | 10777 | FAIL | 100 | 1657 | 0 | FAIL | 25.61 | 2761 | 10777 | FAIL | 100 | 2761 | 0 | FAIL | 10777 | 6896 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020683 | DOUGLAS EDUCATION CENTER | MONESSEN | PA | 150621097 | PROPRIETARY 2 TO 3 YEARS | 509999 | VISUAL AND PERFORMING ARTS, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | A | 15.9 | 2761 | 17364 | FAIL | 100 | 2761 | 0 | FAIL | 9.54 | 1657 | 17364 | ZONE | 100 | 1657 | 0 | FAIL | 17364 | 16923 |
| 020683 | DOUGLAS EDUCATION CENTER | MONESSEN | PA | 150621097 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.67 | 633 | 13546 | PASS | 100 | 633 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13546 | 10198 |
| 020683 | DOUGLAS EDUCATION CENTER | MONESSEN | PA | 150621097 | PROPRIETARY 2 TO 3 YEARS | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.02 | 655 | 16265 | PASS | 100 | 655 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15711 | 16265 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.22 | 1724 | 15356 | ZONE | 100 | 1724 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15356 | 13103 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.53 | 2761 | 16700 | FAIL | 100 | 2761 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16700 | 13147 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | A | 21.62 | 4448 | 20569 | FAIL | 152.64 | 4448 | 2914 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20569 | 19689 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.91 | 2278 | 16376 | FAIL | 100 | 2278 | 0 | FAIL | 16.86 | 2761 | 16376 | FAIL | 100 | 2761 | 0 | FAIL | 16018 | 16376 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.52 | 3582 | 17454 | FAIL | 100 | 3582 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14809 | 17454 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.1 | 1657 | 32477 | PASS | 11.17 | 1657 | 14822 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30698 | 32477 |
| 020693 | VATTEROTT COLLEGE | QUINCY | IL | 623055938 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.12 | 2761 | 27274 | ZONE | 28.7 | 2761 | 9619 | ZONE | 9.92 | 2707 | 27274 | ZONE | 28.14 | 2707 | 9619 | ZONE | 27274 | 26391 |
| 020733 | GALLIA JACKSON VINTON JOINT SCHOOL ADULT EDUCATION | RIO GRANDE | OH | 456740000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.96 | 271 | 28065 | PASS | 2.6 | 271 | 10410 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28065 | 26476 |
| 020734 | CARVER CAREER AND TECHNICAL EDUCATION CENTER | CHARLESTON | WV | 253066397 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14178 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14138 | 14178 |
| 020734 | CARVER CAREER AND TECHNICAL EDUCATION CENTER | CHARLESTON | WV | 253066397 | PUBLIC 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26453 | PASS | 0 | 0 | 8798 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26453 | 26271 |
| 020734 | CARVER CAREER AND TECHNICAL EDUCATION CENTER | CHARLESTON | WV | 253066397 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22850 | PASS | 0 | 0 | 5195 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22850 | 22263 |
| 020735 | UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE AT BATESVILLE | BATESVILLE | AR | 725030000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 759 | 32373 | PASS | 5.15 | 759 | 14718 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32373 | 31413 |
| 020737 | NORTHWEST TECHNICAL INSTITUTE | SPRINGDALE | AR | 727652000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33686 | PASS | 0 | 0 | 16031 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33531 | 33686 |
| 020739 | WOR-WIC COMMUNITY COLLEGE | SALISBURY | MD | 218041486 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.92 | 483 | 52119 | PASS | 1.4 | 483 | 34464 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50685 | 52119 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.33 | 1107 | 25565 | PASS | 13.99 | 1107 | 7910 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25565 | 25502 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.28 | 1406 | 32776 | PASS | 9.29 | 1406 | 15121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32291 | 32776 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 967 | 19387 | PASS | 55.83 | 967 | 1732 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19387 | 18715 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1432 | 26394 | PASS | 16.38 | 1432 | 8739 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26394 | 25595 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.6 | 1208 | 26255 | PASS | 14.04 | 1208 | 8600 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26255 | 26052 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 310599 | HEALTH AND PHYSICAL EDUCATION/FITNESS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 1181 | 24548 | PASS | 17.13 | 1181 | 6893 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24548 | 19236 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.86 | 1432 | 29435 | PASS | 12.15 | 1432 | 11780 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29435 | 28282 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.43 | 1186 | 26726 | PASS | 13.07 | 1186 | 9071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25288 | 26726 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.79 | 958 | 25241 | PASS | 12.62 | 958 | 7586 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23947 | 25241 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.09 | 1066 | 20906 | PASS | 32.78 | 1066 | 3251 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20597 | 20906 |
| 020740 | BRANFORD HALL CAREER INSTITUTE | BRANFORD | CT | 064059811 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.05 | 1207 | 19926 | PASS | 53.14 | 1207 | 2271 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19926 | 16844 |
| 020744 | ILLINOIS EASTERN COMMUNITY COLLEGES -FRONTIER COMMUNITY COLLEGE | FAIRFIELD | IL | 628372601 | PUBLIC 2 TO 3 YEARS | 460301 | ELECTRICAL AND POWER TRANSMISSION INSTALLATION/INSTALLER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38390 | PASS | 0 | 0 | 20735 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38390 | 37695 |
| 020744 | ILLINOIS EASTERN COMMUNITY COLLEGES -FRONTIER COMMUNITY COLLEGE | FAIRFIELD | IL | 628372601 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37618 | PASS | 0 | 0 | 19963 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35223 | 37618 |
| 020746 | SOUTH ARKANSAS COMMUNITY COLLEGE | EL DORADO | AR | 717317010 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.17 | 729 | 33545 | PASS | 4.58 | 729 | 15890 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33545 | 32272 |
| 020749 | CHRIS BEAUTY COLLEGE | GULFPORT | MS | 395016236 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10306 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10306 | 9272 |
| 020753 | PULASKI TECHNICAL COLLEGE | NORTH LITTLE ROCK | AR | 721183347 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.95 | 654 | 33445 | PASS | 4.14 | 654 | 15790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33445 | 30745 |
| 020753 | PULASKI TECHNICAL COLLEGE | NORTH LITTLE ROCK | AR | 721183347 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 690 | 24338 | PASS | 10.32 | 690 | 6683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22519 | 24338 |
| 020754 | KELLER GRADUATE SCHOOL OF MANAGEMENT | DOWNERS GROVE | IL | 605155683 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 0 | 0 | 56379 | PASS | 0 | 0 | 38724 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56379 | 55489 |
| 020754 | KELLER GRADUATE SCHOOL OF MANAGEMENT | DOWNERS GROVE | IL | 605155683 | PROPRIETARY 4 YEARS OR MORE | 520304 | ACCOUNTING AND FINANCE. | 05 - MASTERS DEGREE | PASS | | 0 | 0 | 51028 | PASS | 0 | 0 | 33373 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51028 | 49405 |
| 020754 | KELLER GRADUATE SCHOOL OF MANAGEMENT | DOWNERS GROVE | IL | 605155683 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 05 - MASTERS DEGREE | PASS | | 0 | 0 | 59895 | PASS | 0 | 0 | 42240 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57980 | 59895 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 7.48 | 2536 | 33880 | PASS | 15.63 | 2536 | 16225 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33880 | 32284 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 03 - BACHELORS DEGREE | PASS | | 4.26 | 2395 | 56111 | PASS | 6.22 | 2395 | 38456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56111 | 55706 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 7.46 | 2073 | 27761 | PASS | 20.51 | 2073 | 10106 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27761 | 24373 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | ZONE | | 10.63 | 3290 | 30924 | ZONE | 24.79 | 3290 | 13269 | ZONE | 10.57 | 3269 | 30924 | ZONE | 24.63 | 3269 | 13269 | ZONE | 30924 | 28683 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.38 | 2755 | 17904 | FAIL | 999.99 | 2755 | 249 | FAIL | 12.75 | 2284 | 17904 | FAIL | 917.26 | 2284 | 249 | FAIL | 17904 | 13738 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 12.36 | 2966 | 23984 | FAIL | 46.86 | 2966 | 6329 | FAIL | 13.76 | 3302 | 23984 | FAIL | 52.17 | 3302 | 6329 | FAIL | 23984 | 23713 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.67 | 2690 | 27806 | ZONE | 26.49 | 2690 | 10151 | ZONE | 8.22 | 2287 | 27806 | ZONE | 22.52 | 2287 | 10151 | ZONE | 27806 | 26255 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.48 | 2738 | 36570 | PASS | 14.47 | 2738 | 18915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36570 | 34313 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 8.13 | 2753 | 33856 | ZONE | 16.99 | 2753 | 16201 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33856 | 32886 |
| 020757 | BRIARCLIFFE COLLEGE | BETHPAGE | NY | 117143545 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 5.96 | 2526 | 42338 | PASS | 10.23 | 2526 | 24683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42338 | 40364 |
| 020788 | SHERMAN KENDALL'S ACADEMY OF BEAUTY ARTS & SCIENCES | MIDVALE | UT | 840473022 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.99 | 490 | 16350 | PASS | 100 | 490 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16136 | 16350 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | ZONE | | 13.81 | 5456 | 39491 | FAIL | 24.98 | 5456 | 21836 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39491 | 35922 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 11.22 | 4811 | 42844 | ZONE | 19.09 | 4811 | 25189 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42401 | 42844 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.25 | 2563 | 22772 | ZONE | 50.08 | 2563 | 5117 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22772 | 19535 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 14.55 | 3176 | 21822 | FAIL | 76.21 | 3176 | 4167 | FAIL | 19.29 | 4211 | 21822 | FAIL | 101.05 | 4211 | 4167 | FAIL | 21822 | 21478 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.56 | 2209 | 19098 | ZONE | 153.08 | 2209 | 1443 | FAIL | 17.66 | 3374 | 19098 | FAIL | 233.81 | 3374 | 1443 | FAIL | 19098 | 16149 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.17 | 4607 | 30357 | FAIL | 36.26 | 4607 | 12702 | FAIL | 13.85 | 4206 | 30357 | FAIL | 33.11 | 4206 | 12702 | FAIL | 30357 | 29133 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | PASS | | 13.76 | 4265 | 30975 | FAIL | 32.01 | 4265 | 13320 | FAIL | 8.43 | 2612 | 30975 | ZONE | 19.6 | 2612 | 13320 | PASS | 30975 | 27861 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 18.27 | 6125 | 33509 | FAIL | 38.63 | 6125 | 15854 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31569 | 33509 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 20.28 | 3766 | 18566 | FAIL | 413.39 | 3766 | 911 | FAIL | 19.63 | 3646 | 18566 | FAIL | 400.21 | 3646 | 911 | FAIL | 18566 | 15581 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 22 | 4793 | 21785 | FAIL | 116.05 | 4793 | 4130 | FAIL | 20.13 | 4386 | 21785 | FAIL | 106.19 | 4386 | 4130 | FAIL | 21785 | 19668 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 16.99 | 5664 | 33329 | FAIL | 36.13 | 5664 | 15674 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30934 | 33329 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.73 | 3669 | 31260 | ZONE | 26.96 | 3669 | 13605 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26991 | 31260 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | PASS | | 13.75 | 5132 | 37315 | FAIL | 26.1 | 5132 | 19660 | ZONE | 7.18 | 2682 | 37315 | PASS | 13.64 | 2682 | 19660 | PASS | 33671 | 37315 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 15.78 | 4023 | 25481 | FAIL | 51.4 | 4023 | 7826 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25109 | 25481 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 17.64 | 5727 | 32452 | FAIL | 38.7 | 5727 | 14797 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32452 | 30661 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 28.84 | 6635 | 23000 | FAIL | 124.13 | 6635 | 5345 | FAIL | 15.06 | 3465 | 23000 | FAIL | 64.82 | 3465 | 5345 | FAIL | 23000 | 21629 |
| 020789 | ART INSTITUTE OF COLORADO (THE) | DENVER | CO | 802032172 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 10.67 | 3851 | 36083 | ZONE | 20.89 | 3851 | 18428 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31016 | 36083 |
| 020794 | EMPIRE BEAUTY SCHOOL | FRAMINGHAM | MA | 017025232 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.08 | 1470 | 14570 | ZONE | 100 | 1470 | 0 | FAIL | 11.83 | 1724 | 14570 | ZONE | 100 | 1724 | 0 | FAIL | 14570 | 13735 |
| 020794 | EMPIRE BEAUTY SCHOOL | FRAMINGHAM | MA | 017025232 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.57 | 874 | 19091 | PASS | 60.86 | 874 | 1436 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19091 | 18616 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020797 | COLLEGE OF HAIR DESIGN | LINCOLN | NE | 685082199 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.78 | 1657 | 16941 | ZONE | 100 | 1657 | 0 | FAIL | 11.81 | 2002 | 16941 | ZONE | 100 | 2002 | 0 | FAIL | 16688 | 16941 |
| 020797 | COLLEGE OF HAIR DESIGN | LINCOLN | NE | 685082199 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 955 | 15159 | PASS | 100 | 955 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15159 | 14293 |
| 020797 | COLLEGE OF HAIR DESIGN | LINCOLN | NE | 685082199 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 930 | 16340 | PASS | 100 | 930 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16095 | 16340 |
| 020836 | BRIGHTWOOD COLLEGE | BELTSVILLE | MD | 207052698 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 6.62 | 2398 | 36181 | PASS | 12.94 | 2398 | 18526 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29676 | 36181 |
| 020836 | BRIGHTWOOD COLLEGE | BELTSVILLE | MD | 207052698 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.14 | 1311 | 25464 | PASS | 16.78 | 1311 | 7809 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25464 | 23326 |
| 020836 | BRIGHTWOOD COLLEGE | BELTSVILLE | MD | 207052698 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 7.25 | 2334 | 32168 | PASS | 16.08 | 2334 | 14513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32168 | 30770 |
| 020836 | BRIGHTWOOD COLLEGE | BELTSVILLE | MD | 207052698 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.74 | 1682 | 29253 | PASS | 14.5 | 1682 | 11598 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29253 | 26641 |
| 020836 | BRIGHTWOOD COLLEGE | BELTSVILLE | MD | 207052698 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.43 | 1274 | 23461 | PASS | 21.94 | 1274 | 5806 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23461 | 23243 |
| 020836 | BRIGHTWOOD COLLEGE | BELTSVILLE | MD | 207052698 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 1286 | 19602 | PASS | 66.05 | 1286 | 1947 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18997 | 19602 |
| 020848 | RAVENSCROFT BEAUTY COLLEGE | FORT WAYNE | IN | 468354132 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.84 | 1357 | 12518 | ZONE | 100 | 1357 | 0 | FAIL | 10.84 | 1357 | 12518 | ZONE | 100 | 1357 | 0 | FAIL | 12518 | 10444 |
| 020848 | RAVENSCROFT BEAUTY COLLEGE | FORT WAYNE | IN | 468354132 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.83 | 1358 | 15378 | ZONE | 100 | 1358 | 0 | FAIL | 11.31 | 1740 | 15378 | ZONE | 100 | 1740 | 0 | FAIL | 15378 | 10924 |
| 020848 | RAVENSCROFT BEAUTY COLLEGE | FORT WAYNE | IN | 468354132 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.1 | 948 | 15525 | PASS | 100 | 948 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15525 | 9828 |
| 020848 | RAVENSCROFT BEAUTY COLLEGE | FORT WAYNE | IN | 468354132 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.66 | 507 | 19018 | PASS | 37.19 | 507 | 1363 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19018 | 14544 |
| 020864 | MARINELLO SCHOOL OF BEAUTY | SANTA CLARA | CA | 950504808 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.2 | 1449 | 15739 | ZONE | 100 | 1449 | 0 | FAIL | 9.98 | 1571 | 15739 | ZONE | 100 | 1571 | 0 | FAIL | 15739 | 14130 |
| 020864 | MARINELLO SCHOOL OF BEAUTY | SANTA CLARA | CA | 950504808 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.7 | 870 | 18486 | PASS | 104.69 | 870 | 831 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18486 | 16527 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.88 | 1245 | 18092 | PASS | 284.89 | 1245 | 437 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17196 | 18092 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 1204 | 19951 | PASS | 52.43 | 1204 | 2296 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18968 | 19951 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1270 | 17494 | PASS | 100 | 1270 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16798 | 17494 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.52 | 3126 | 47874 | PASS | 10.34 | 3126 | 30219 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46445 | 47874 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.46 | 1906 | 29471 | PASS | 16.13 | 1906 | 11816 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26895 | 29471 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.32 | 2763 | 51897 | PASS | 8.06 | 2763 | 34242 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48719 | 51897 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.37 | 2358 | 36979 | PASS | 12.2 | 2358 | 19324 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32391 | 36979 |
| 020896 | CONCORDE CAREER INSTITUTE | JACKSONVILLE | FL | 322566905 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.96 | 874 | 17620 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17531 | 17620 |
| 020902 | TRIANGLE TECH | ERIE | PA | 165022594 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.93 | 2209 | 31866 | PASS | 15.54 | 2209 | 14211 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31866 | 31667 |
| 020902 | TRIANGLE TECH | ERIE | PA | 165022594 | PROPRIETARY 2 TO 3 YEARS | 151306 | MECHANICAL DRAFTING AND MECHANICAL DRAFTING CAD/CADD. | 02 - ASSOCIATES DEGREE | PASS | | 4.83 | 1657 | 34287 | PASS | 9.96 | 1657 | 16632 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34287 | 32041 |
| 020902 | TRIANGLE TECH | ERIE | PA | 165022594 | PROPRIETARY 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.91 | 2209 | 20230 | ZONE | 85.78 | 2209 | 2575 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19910 | 20230 |
| 020902 | TRIANGLE TECH | ERIE | PA | 165022594 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.32 | 2623 | 31524 | ZONE | 18.91 | 2623 | 13869 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31524 | 30887 |
| 020903 | CAPRI COLLEGE | CEDAR RAPIDS | IA | 524040000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.27 | 1478 | 17866 | ZONE | 700.47 | 1478 | 211 | FAIL | 8.88 | 1587 | 17866 | ZONE | 752.13 | 1587 | 211 | FAIL | 17403 | 17866 |
| 020903 | CAPRI COLLEGE | CEDAR RAPIDS | IA | 524040000 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.45 | 759 | 21999 | PASS | 17.47 | 759 | 4344 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19532 | 21999 |
| 020903 | CAPRI COLLEGE | CEDAR RAPIDS | IA | 524040000 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.74 | 895 | 23896 | PASS | 14.34 | 895 | 6241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22492 | 23896 |
| 020912 | ELEGANCE INTERNATIONAL | HOLLYWOOD | CA | 900286106 | PROPRIETARY LESS THAN 2 YEARS | 120406 | MAKE-UP ARTIST/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.7 | 1093 | 16291 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16291 | 11826 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.04 | 2114 | 21039 | ZONE | 62.47 | 2114 | 3384 | FAIL | 8.21 | 1728 | 21039 | ZONE | 51.06 | 1728 | 3384 | FAIL | 21039 | 19517 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 1311 | 21415 | PASS | 34.86 | 1311 | 3760 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20444 | 21415 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1279 | 18338 | PASS | 187.26 | 1279 | 683 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18223 | 18338 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.07 | 1191 | 16845 | PASS | 100 | 1191 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16845 | 15448 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 512601 | HEALTH AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.51 | 1267 | 19434 | PASS | 71.21 | 1267 | 1779 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19051 | 19434 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.28 | 4310 | 68586 | PASS | 8.46 | 4310 | 50931 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63516 | 68586 |
| 020917 | BRIGHTWOOD COLLEGE | SAN DIEGO | CA | 921231509 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.94 | 2552 | 32129 | PASS | 17.63 | 2552 | 14474 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31576 | 32129 |
| 020921 | MASSACHUSETTS SCHOOL OF BARBERING | QUINCY | MA | 021695058 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 759 | 12455 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12455 | 8211 |
| 020923 | EASTWICK COLLEGE - NUTLEY CAMPUS | NUTLEY | NJ | 071109802 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.5 | 1575 | 24228 | PASS | 23.96 | 1575 | 6573 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24228 | 22178 |
| 020923 | EASTWICK COLLEGE - NUTLEY CAMPUS | NUTLEY | NJ | 071109802 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.28 | 1594 | 30150 | PASS | 12.75 | 1594 | 12495 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29474 | 30150 |
| 020923 | EASTWICK COLLEGE - NUTLEY CAMPUS | NUTLEY | NJ | 071109802 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.49 | 1041 | 23167 | PASS | 18.88 | 1041 | 5512 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23167 | 22908 |
| 020923 | EASTWICK COLLEGE - NUTLEY CAMPUS | NUTLEY | NJ | 071109802 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.9 | 581 | 20001 | PASS | 24.76 | 581 | 2346 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19978 | 20001 |
| 020924 | RIDLEY-LOWELL SCHOOL OF BUSINESS | BINGHAMTON | NY | 139013190 | PROPRIETARY LESS THAN 2 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.5 | 1311 | 23822 | PASS | 21.25 | 1311 | 6167 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23822 | 20184 |
| 020924 | RIDLEY-LOWELL SCHOOL OF BUSINESS | BINGHAMTON | NY | 139013190 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.1 | 1311 | 11804 | ZONE | 100 | 1311 | 0 | FAIL | 11.1 | 1311 | 11804 | ZONE | 100 | 1311 | 0 | FAIL | 11804 | 10818 |
| 020924 | RIDLEY-LOWELL SCHOOL OF BUSINESS | BINGHAMTON | NY | 139013190 | PROPRIETARY LESS THAN 2 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.8 | 1311 | 14882 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14882 | 9477 |
| 020924 | RIDLEY-LOWELL SCHOOL OF BUSINESS | BINGHAMTON | NY | 139013190 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.79 | 1795 | 16629 | ZONE | 100 | 1795 | 0 | FAIL | 9.5 | 1581 | 16629 | ZONE | 100 | 1581 | 0 | FAIL | 14453 | 16629 |
| 020925 | LAUREL TECHNICAL INSTITUTE | SHARON | PA | 161463843 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.57 | 2128 | 20122 | ZONE | 86.25 | 2128 | 2467 | FAIL | 14.16 | 2851 | 20122 | FAIL | 115.56 | 2851 | 2467 | FAIL | 20122 | 16977 |
| 020925 | LAUREL TECHNICAL INSTITUTE | SHARON | PA | 161463843 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.53 | 2026 | 17561 | ZONE | 100 | 2026 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17561 | 17074 |
| 020925 | LAUREL TECHNICAL INSTITUTE | SHARON | PA | 161463843 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.53 | 3135 | 20180 | FAIL | 124.15 | 3135 | 2525 | FAIL | 17.95 | 3623 | 20180 | FAIL | 143.48 | 3623 | 2525 | FAIL | 17604 | 20180 |
| 020928 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY WHITEVILLE | WHITEVILLE | TN | 380750489 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21580 | PASS | 0 | 0 | 3925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19192 | 21580 |
| 020928 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY WHITEVILLE | WHITEVILLE | TN | 380750489 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19723 | PASS | 0 | 0 | 2068 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17092 | 19723 |
| 020928 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY WHITEVILLE | WHITEVILLE | TN | 380750489 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33747 | PASS | 0 | 0 | 16092 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33747 | 31440 |
| 020937 | LONG ISLAND BUSINESS INSTITUTE | FLUSHING | NY | 113542997 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.16 | 2171 | 21366 | ZONE | 58.5 | 2171 | 3711 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20435 | 21366 |
| 020937 | LONG ISLAND BUSINESS INSTITUTE | FLUSHING | NY | 113542997 | PROPRIETARY 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11481 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11481 | 7674 |
| 020937 | LONG ISLAND BUSINESS INSTITUTE | FLUSHING | NY | 113542997 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0.4 | 71 | 17653 | PASS | 100 | 71 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17653 | 13600 |
| 020937 | LONG ISLAND BUSINESS INSTITUTE | FLUSHING | NY | 113542997 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 0.34 | 56 | 16328 | PASS | 100 | 56 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16328 | 11903 |
| 020937 | LONG ISLAND BUSINESS INSTITUTE | FLUSHING | NY | 113542997 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 02 - ASSOCIATES DEGREE | PASS | | 1 | 164 | 16326 | PASS | 100 | 164 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16326 | 13977 |
| 020961 | FIELDING GRADUATE UNIVERSITY | SANTA BARBARA | CA | 931053814 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 521003 | ORGANIZATIONAL BEHAVIOR STUDIES. | 08 - GRADUATE CERTIFICATE | PASS | | 3.25 | 1566 | 48171 | PASS | 5.13 | 1566 | 30516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48171 | 27329 |
| 020973 | HASTINGS BEAUTY SCHOOL | HASTINGS | MN | 550331205 | PROPRIETARY 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.44 | 1352 | 18154 | PASS | 270.94 | 1352 | 499 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17104 | 18154 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.07 | 2292 | 28380 | ZONE | 21.37 | 2292 | 10725 | ZONE | 8.99 | 2553 | 28380 | ZONE | 23.8 | 2553 | 10725 | ZONE | 28380 | 24011 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 1.51 | 341 | 22548 | PASS | 6.96 | 341 | 4893 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22548 | 19424 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.78 | 1933 | 28475 | PASS | 17.86 | 1933 | 10820 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28475 | 27147 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 1.02 | 381 | 37102 | PASS | 1.95 | 381 | 19447 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37102 | 30218 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.95 | 2021 | 25402 | PASS | 26.08 | 2021 | 7747 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25402 | 24511 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.85 | 2199 | 45316 | PASS | 7.94 | 2199 | 27661 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45316 | 37272 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 480506 | SHEET METAL TECHNOLOGY/SHEETWORKING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.03 | 1311 | 32497 | PASS | 8.83 | 1311 | 14842 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32497 | 27222 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.95 | 2572 | 32312 | PASS | 17.54 | 2572 | 14657 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32312 | 26244 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.16 | 224 | 19294 | PASS | 13.66 | 224 | 1639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19294 | 19039 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.07 | 483 | 15717 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15717 | 14976 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 0.59 | 350 | 58665 | PASS | 0.85 | 350 | 41010 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58274 | 58665 |
| 020983 | WESTERN TECHNICAL COLLEGE | EL PASO | TX | 799272105 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.3 | 353 | 15312 | PASS | 100 | 353 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15312 | 15262 |
| 020984 | HERKIMER COUNTY BOCES PRACTICAL NURSING PROGRAM | HERKIMER | NY | 133501446 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.61 | 759 | 28994 | PASS | 6.69 | 759 | 11339 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26496 | 28994 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 090100 | COMMUNICATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.34 | 3661 | 39192 | ZONE | 16.99 | 3661 | 21537 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39192 | 37185 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 7.65 | 2923 | 38175 | PASS | 14.24 | 2923 | 20520 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38175 | 33661 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 5.51 | 3495 | 63344 | PASS | 7.64 | 3495 | 45689 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63344 | 57773 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 1.66 | 1172 | 70494 | PASS | 2.21 | 1172 | 52839 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68735 | 70494 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110104 | INFORMATICS. | 05 - MASTERS DEGREE | PASS | | 4.84 | 2973 | 61411 | PASS | 6.79 | 2973 | 43756 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61411 | 56722 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.35 | 2752 | 37426 | PASS | 13.91 | 2752 | 19771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37426 | 31559 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.54 | 3495 | 63038 | PASS | 7.7 | 3495 | 45383 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63038 | 59615 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110501 | COMPUTER SYSTEMS ANALYSIS/ANALYST. | 03 - BACHELORS DEGREE | PASS | | 5.66 | 3661 | 64594 | PASS | 7.79 | 3661 | 46939 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64594 | 60668 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.2 | 983 | 44509 | PASS | 3.66 | 983 | 26854 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41061 | 44509 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.38 | 2979 | 26162 | ZONE | 35.01 | 2979 | 8507 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26162 | 23603 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 8.97 | 3742 | 41716 | ZONE | 15.55 | 3742 | 24061 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41716 | 36943 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110802 | DATA MODELING/WAREHOUSING AND DATABASE ADMINISTRATION. | 02 - ASSOCIATES DEGREE | PASS | | 3.95 | 2050 | 51881 | PASS | 5.98 | 2050 | 34226 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51881 | 48954 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 110802 | DATA MODELING/WAREHOUSING AND DATABASE ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 3.19 | 2303 | 71977 | PASS | 4.23 | 2303 | 54322 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71977 | 67282 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | PASS | | 7.1 | 2822 | 39709 | PASS | 12.79 | 2822 | 22054 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39709 | 36030 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 03 - BACHELORS DEGREE | PASS | | 6.56 | 3781 | 57554 | PASS | 9.47 | 3781 | 39899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57554 | 54766 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.56 | 1311 | 51092 | PASS | 3.92 | 1311 | 33437 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51092 | 46574 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 5.83 | 3495 | 59886 | PASS | 8.27 | 3495 | 42231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59886 | 54931 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111004 | WEB/MULTIMEDIA MANAGEMENT AND WEBMASTER. | 02 - ASSOCIATES DEGREE | ZONE | | 11.79 | 2906 | 24648 | ZONE | 41.55 | 2906 | 6993 | FAIL | 11.1 | 2738 | 24648 | ZONE | 39.15 | 2738 | 6993 | FAIL | 24648 | 19551 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111004 | WEB/MULTIMEDIA MANAGEMENT AND WEBMASTER. | 03 - BACHELORS DEGREE | PASS | | 8.52 | 3661 | 42921 | ZONE | 14.48 | 3661 | 25266 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42921 | 38670 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.77 | 2798 | 31894 | ZONE | 19.65 | 2798 | 14239 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31894 | 28396 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 03 - BACHELORS DEGREE | PASS | | 5.84 | 3495 | 59823 | PASS | 8.28 | 3495 | 42168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59823 | 45906 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 05 - MASTERS DEGREE | PASS | | 4.03 | 1904 | 47233 | PASS | 6.43 | 1904 | 29578 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45294 | 47233 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 06 - DOCTORAL DEGREE | PASS | | 6.51 | 4642 | 71218 | PASS | 8.66 | 4642 | 53563 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69741 | 71218 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.44 | 2372 | 53342 | PASS | 6.64 | 2372 | 35687 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53251 | 53342 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 6.69 | 4711 | 70321 | PASS | 8.94 | 4711 | 52666 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70321 | 67411 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 2.39 | 1665 | 69437 | PASS | 3.21 | 1665 | 51782 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65944 | 69437 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 130403 | ADULT AND CONTINUING EDUCATION ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 4.76 | 2145 | 45038 | PASS | 7.83 | 2145 | 27383 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45038 | 43914 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131001 | SPECIAL EDUCATION AND TEACHING, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.43 | 2782 | 43207 | PASS | 10.88 | 2782 | 25552 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40286 | 43207 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131101 | COUNSELOR EDUCATION/SCHOOL COUNSELING AND GUIDANCE SERVICES. | 05 - MASTERS DEGREE | PASS | | 5.71 | 2384 | 41696 | PASS | 9.91 | 2384 | 24041 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39511 | 41696 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 03 - BACHELORS DEGREE | ZONE | | 10.22 | 3307 | 32347 | ZONE | 22.5 | 3307 | 14692 | ZONE | 12.49 | 4041 | 32347 | FAIL | 27.5 | 4041 | 14692 | ZONE | 29415 | 32347 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 6.65 | 2497 | 37508 | PASS | 12.57 | 2497 | 19853 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34181 | 37508 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131202 | ELEMENTARY EDUCATION AND TEACHING. | 08 - GRADUATE CERTIFICATE | PASS | | 5.61 | 1915 | 34104 | PASS | 11.64 | 1915 | 16449 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32579 | 34104 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131203 | JUNIOR HIGH/INTERMEDIATE/MIDDLE SCHOOL EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 5.69 | 2286 | 40168 | PASS | 10.15 | 2286 | 22513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36779 | 40168 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131205 | SECONDARY EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 5.09 | 2155 | 42303 | PASS | 8.74 | 2155 | 24648 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40474 | 42303 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131206 | TEACHER EDUCATION, MULTIPLE LEVELS. | 05 - MASTERS DEGREE | PASS | | 6.95 | 2391 | 34368 | PASS | 14.3 | 2391 | 16713 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33351 | 34368 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 5.89 | 2281 | 38665 | PASS | 10.85 | 2281 | 21010 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36913 | 38665 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131307 | HEALTH TEACHER EDUCATION. | 05 - MASTERS DEGREE | PASS | | 6.11 | 3188 | 52119 | PASS | 9.25 | 3188 | 34464 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52119 | 51226 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 08 - GRADUATE CERTIFICATE | PASS | | 0.55 | 342 | 61753 | PASS | 0.77 | 342 | 44098 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60092 | 61753 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 131501 | TEACHER ASSISTANT/AIDE. | 02 - ASSOCIATES DEGREE | FAIL | | 16.75 | 3031 | 18094 | FAIL | 690.43 | 3031 | 439 | FAIL | 16.49 | 2984 | 18094 | FAIL | 679.72 | 2984 | 439 | FAIL | 18094 | 15331 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 190702 | ADULT DEVELOPMENT AND AGING. | 05 - MASTERS DEGREE | PASS | | 6.23 | 3199 | 51308 | PASS | 9.5 | 3199 | 33653 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51308 | 46788 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 190702 | ADULT DEVELOPMENT AND AGING. | 08 - GRADUATE CERTIFICATE | PASS | | 1.97 | 1050 | 53267 | PASS | 2.94 | 1050 | 35612 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51936 | 53267 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 231303 | PROFESSIONAL, TECHNICAL, BUSINESS, AND SCIENTIFIC WRITING. | 02 - ASSOCIATES DEGREE | ZONE | | 9.21 | 2628 | 28516 | ZONE | 24.19 | 2628 | 10861 | ZONE | 8.61 | 2458 | 28516 | ZONE | 22.63 | 2458 | 10861 | ZONE | 28516 | 24358 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 301701 | BEHAVIORAL SCIENCES. | 02 - ASSOCIATES DEGREE | FAIL | | 13.43 | 2800 | 20844 | FAIL | 87.8 | 2800 | 3189 | FAIL | 13.24 | 2761 | 20844 | FAIL | 86.57 | 2761 | 3189 | FAIL | 20844 | 17100 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 301701 | BEHAVIORAL SCIENCES. | 03 - BACHELORS DEGREE | FAIL | | 12.1 | 3512 | 29020 | FAIL | 30.9 | 3512 | 11365 | FAIL | 14.89 | 4323 | 29020 | FAIL | 38.03 | 4323 | 11365 | FAIL | 29020 | 26926 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 310504 | SPORT AND FITNESS ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.5 | 2875 | 30234 | ZONE | 22.85 | 2875 | 12579 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30234 | 25937 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 429999 | PSYCHOLOGY, OTHER. | 05 - MASTERS DEGREE | PASS | | 8.26 | 2923 | 35377 | ZONE | 16.49 | 2923 | 17722 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35377 | 35142 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 10.95 | 3994 | 36470 | ZONE | 21.22 | 3994 | 18815 | ZONE | 10.26 | 3745 | 36470 | ZONE | 19.9 | 3745 | 18815 | PASS | 36470 | 33647 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 6.22 | 2716 | 43616 | PASS | 10.46 | 2716 | 25961 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43616 | 39858 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 430112 | SECURITIES SERVICES ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 7.38 | 3705 | 50167 | PASS | 11.39 | 3705 | 32512 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50167 | 47400 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.23 | 2962 | 28937 | ZONE | 26.25 | 2962 | 11282 | ZONE | 9.54 | 2761 | 28937 | ZONE | 24.47 | 2761 | 11282 | ZONE | 28937 | 26516 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.39 | 2902 | 21663 | FAIL | 72.4 | 2902 | 4008 | FAIL | 12.82 | 2779 | 21663 | FAIL | 69.33 | 2779 | 4008 | FAIL | 21663 | 19767 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 12.68 | 3717 | 29308 | FAIL | 31.89 | 3717 | 11653 | FAIL | 14.03 | 4114 | 29308 | FAIL | 35.3 | 4114 | 11653 | FAIL | 29308 | 28746 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 6.96 | 3667 | 52666 | PASS | 10.47 | 3667 | 35011 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52666 | 47149 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 5.05 | 2796 | 55315 | PASS | 7.42 | 2796 | 37660 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55315 | 50042 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510001 | HEALTH AND WELLNESS, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 4.53 | 3279 | 72380 | PASS | 5.99 | 3279 | 54725 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71384 | 72380 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 8.65 | 4423 | 51129 | ZONE | 13.21 | 4423 | 33474 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51129 | 41755 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.9 | 3228 | 65755 | PASS | 6.71 | 3228 | 48100 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65755 | 57715 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 06 - DOCTORAL DEGREE | PASS | | 4.69 | 4776 | 101663 | PASS | 5.68 | 4776 | 84008 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 101663 | 93659 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510702 | HOSPITAL AND HEALTH CARE FACILITIES ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 10.09 | 3801 | 37642 | ZONE | 19.01 | 3801 | 19987 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37642 | 33616 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510706 | HEALTH INFORMATION/MEDICAL RECORDS ADMINISTRATION/ADMINISTRATOR. | 03 - BACHELORS DEGREE | PASS | | 10.14 | 3800 | 37441 | ZONE | 19.2 | 3800 | 19786 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37441 | 32826 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.61 | 2963 | 18977 | FAIL | 224.13 | 2963 | 1322 | FAIL | 14.64 | 2779 | 18977 | FAIL | 210.21 | 2779 | 1322 | FAIL | 18977 | 17966 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 12.55 | 2957 | 23556 | FAIL | 50.11 | 2957 | 5901 | FAIL | 11.42 | 2692 | 23556 | ZONE | 45.61 | 2692 | 5901 | FAIL | 23556 | 21351 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510718 | LONG TERM CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | | 12.91 | 4114 | 31865 | FAIL | 28.95 | 4114 | 14210 | ZONE | 15.67 | 4994 | 31865 | FAIL | 35.14 | 4994 | 14210 | FAIL | 31865 | 27838 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 14.45 | 2953 | 20422 | FAIL | 106.72 | 2953 | 2767 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20422 | 18937 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 05 - MASTERS DEGREE | PASS | | 8.66 | 3422 | 39471 | ZONE | 15.68 | 3422 | 21816 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37954 | 39471 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 511508 | MENTAL HEALTH COUNSELING/COUNSELOR. | 05 - MASTERS DEGREE | PASS | | 7.62 | 3068 | 40217 | PASS | 13.59 | 3068 | 22562 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37854 | 40217 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 2.96 | 2496 | 84225 | PASS | 3.74 | 2496 | 66570 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 84225 | 80430 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 513802 | NURSING ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 2.6 | 2513 | 96401 | PASS | 3.19 | 2513 | 78746 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 96401 | 91085 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 513805 | FAMILY PRACTICE NURSE/NURSING. | 05 - MASTERS DEGREE | PASS | | 2.7 | 2820 | 104185 | PASS | 3.25 | 2820 | 86530 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100266 | 104185 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 513817 | NURSING EDUCATION. | 05 - MASTERS DEGREE | PASS | | 2.91 | 2586 | 88577 | PASS | 3.64 | 2586 | 70922 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 88577 | 84362 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.9 | 2878 | 36419 | PASS | 15.33 | 2878 | 18764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36419 | 30839 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.74 | 3469 | 51415 | PASS | 10.27 | 3469 | 33760 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51415 | 45316 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.47 | 2603 | 58140 | PASS | 6.42 | 2603 | 40485 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58140 | 51979 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 6.01 | 4795 | 79694 | PASS | 7.72 | 4795 | 62039 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 77121 | 79694 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520205 | OPERATIONS MANAGEMENT AND SUPERVISION. | 03 - BACHELORS DEGREE | PASS | | 5.37 | 3728 | 69370 | PASS | 7.2 | 3728 | 51715 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69370 | 66768 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520206 | NON-PROFIT/PUBLIC/ORGANIZATIONAL MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 5.68 | 3198 | 56219 | PASS | 8.29 | 3198 | 38564 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56219 | 51535 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520208 | E-COMMERCE/ELECTRONIC COMMERCE. | 03 - BACHELORS DEGREE | PASS | | 7.11 | 3512 | 49383 | PASS | 11.06 | 3512 | 31728 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49383 | 42573 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520211 | PROJECT MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.74 | 954 | 54815 | PASS | 2.56 | 954 | 37160 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54815 | 50196 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520213 | ORGANIZATIONAL LEADERSHIP. | 06 - DOCTORAL DEGREE | PASS | | 5.26 | 4612 | 87548 | PASS | 6.59 | 4612 | 69893 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 87548 | 85736 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 8.46 | 3495 | 41295 | ZONE | 14.78 | 3495 | 23640 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41295 | 40449 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 05 - MASTERS DEGREE | PASS | | 5.05 | 2623 | 51891 | PASS | 7.66 | 2623 | 34236 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51891 | 49814 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | ZONE | | 9.87 | 2895 | 29328 | ZONE | 24.8 | 2895 | 11673 | ZONE | 9.32 | 2735 | 29328 | ZONE | 23.43 | 2735 | 11673 | ZONE | 29328 | 27725 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 9.02 | 3828 | 42425 | ZONE | 15.45 | 3828 | 24770 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42425 | 41128 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 08 - GRADUATE CERTIFICATE | PASS | | 3.34 | 1825 | 54515 | PASS | 4.95 | 1825 | 36860 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54515 | 48341 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520701 | ENTREPRENEURSHIP/ENTREPRENEURIAL STUDIES. | 03 - BACHELORS DEGREE | PASS | | 6.01 | 3661 | 60895 | PASS | 8.46 | 3661 | 43240 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60895 | 48583 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520801 | FINANCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.99 | 3372 | 56205 | PASS | 8.74 | 3372 | 38550 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56205 | 50548 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520803 | BANKING AND FINANCIAL SUPPORT SERVICES. | 02 - ASSOCIATES DEGREE | PASS | | 6.73 | 2642 | 39252 | PASS | 12.23 | 2642 | 21597 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39252 | 34104 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 520901 | HOSPITALITY ADMINISTRATION/MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 12.32 | 2807 | 22773 | FAIL | 54.84 | 2807 | 5118 | FAIL | 11.83 | 2696 | 22773 | ZONE | 52.67 | 2696 | 5118 | FAIL | 22773 | 18618 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.41 | 966 | 39939 | PASS | 4.33 | 966 | 22284 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39939 | 39296 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.74 | 3782 | 43256 | ZONE | 14.77 | 3782 | 25601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43256 | 40793 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.76 | 2739 | 47470 | PASS | 9.18 | 2739 | 29815 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47470 | 44702 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 8.09 | 3597 | 44461 | ZONE | 13.41 | 3597 | 26806 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44461 | 44085 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.54 | 2308 | 65136 | PASS | 4.86 | 2308 | 47481 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65136 | 60676 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 4.29 | 4585 | 106820 | PASS | 5.14 | 4585 | 89165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 106820 | 100024 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.17 | 3517 | 49009 | PASS | 11.21 | 3517 | 31354 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49009 | 42989 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.18 | 1612 | 38490 | PASS | 7.73 | 1612 | 20835 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38490 | 35916 |
| 020988 | UNIVERSITY OF PHOENIX | TEMPE | AZ | 852822371 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 08 - GRADUATE CERTIFICATE | PASS | | 4.93 | 2284 | 46241 | PASS | 7.98 | 2284 | 28586 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46241 | 42990 |
| 020995 | CENTRAL COMMUNITY COLLEGE | GRAND ISLAND | NE | 688017299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.54 | 744 | 29251 | PASS | 6.41 | 744 | 11596 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29102 | 29251 |
| 020997 | ROSS MEDICAL EDUCATION CENTER | FLINT | MI | 485071234 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 1311 | 18246 | PASS | 221.82 | 1311 | 591 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18246 | 18182 |
| 020997 | ROSS MEDICAL EDUCATION CENTER | FLINT | MI | 485071234 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.55 | 1311 | 17360 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16800 | 17360 |
| 020997 | ROSS MEDICAL EDUCATION CENTER | FLINT | MI | 485071234 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.56 | 1311 | 17326 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16569 | 17326 |
| 021002 | BROOKHAVEN COLLEGE | FARMERS BRANCH | TX | 752444997 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27771 | PASS | 0 | 0 | 10116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27771 | 27631 |
| 021003 | MED-ASSIST SCHOOL OF HAWAII | HONOLULU | HI | 968134322 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 941 | 24467 | PASS | 13.81 | 941 | 6812 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22782 | 24467 |
| 021005 | UNIVERSAL TECHNICAL INSTITUTE | PHOENIX | AZ | 850279969 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.48 | 2580 | 27192 | ZONE | 27.05 | 2580 | 9537 | ZONE | 9.48 | 2580 | 27192 | ZONE | 27.05 | 2580 | 9537 | ZONE | 27192 | 26750 |
| 021005 | UNIVERSAL TECHNICAL INSTITUTE | PHOENIX | AZ | 850279969 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.89 | 2580 | 28999 | ZONE | 22.74 | 2580 | 11344 | ZONE | 8.85 | 2567 | 28999 | ZONE | 22.62 | 2567 | 11344 | ZONE | 28999 | 27945 |
| 021005 | UNIVERSAL TECHNICAL INSTITUTE | PHOENIX | AZ | 850279969 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.17 | 1872 | 36185 | PASS | 10.1 | 1872 | 18530 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36185 | 35179 |
| 021005 | UNIVERSAL TECHNICAL INSTITUTE | PHOENIX | AZ | 850279969 | PROPRIETARY 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.26 | 2761 | 26909 | ZONE | 29.83 | 2761 | 9254 | ZONE | 9.49 | 2554 | 26909 | ZONE | 27.59 | 2554 | 9254 | ZONE | 26909 | 26377 |
| 021005 | UNIVERSAL TECHNICAL INSTITUTE | PHOENIX | AZ | 850279969 | PROPRIETARY 2 TO 3 YEARS | 470699 | VEHICLE MAINTENANCE AND REPAIR TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.09 | 2369 | 26045 | ZONE | 28.23 | 2369 | 8390 | ZONE | 7.54 | 1966 | 26045 | PASS | 23.43 | 1966 | 8390 | ZONE | 25581 | 26045 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.59 | 1274 | 19307 | PASS | 77.11 | 1274 | 1652 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18276 | 19307 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.18 | 3625 | 50428 | PASS | 11.06 | 3625 | 32773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50428 | 49851 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 11.88 | 2117 | 17807 | ZONE | 999.99 | 2117 | 152 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17467 | 17807 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 1311 | 21501 | PASS | 34.08 | 1311 | 3846 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20329 | 21501 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1311 | 20796 | PASS | 41.73 | 1311 | 3141 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19004 | 20796 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.62 | 1267 | 22542 | PASS | 25.92 | 1267 | 4887 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21222 | 22542 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.82 | 1152 | 19771 | PASS | 54.44 | 1152 | 2116 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19474 | 19771 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.06 | 3747 | 46453 | ZONE | 13.01 | 3747 | 28798 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41266 | 46453 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.73 | 1158 | 14972 | PASS | 100 | 1158 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14515 | 14972 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510812 | RESPIRATORY THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 10.98 | 4488 | 40839 | ZONE | 19.35 | 4488 | 23184 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39208 | 40839 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 10.05 | 4724 | 46985 | ZONE | 16.1 | 4724 | 29330 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46771 | 46985 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.13 | 2813 | 34563 | ZONE | 16.63 | 2813 | 16908 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34563 | 34505 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.61 | 1311 | 13640 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13640 | 11861 |
| 021006 | CARRINGTON COLLEGE | PHOENIX | AZ | 850154096 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.39 | 4488 | 60712 | PASS | 10.42 | 4488 | 43057 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58968 | 60712 |
| 021010 | NORTHWEST COLLEGE SCHOOL OF BEAUTY | CLACKAMAS | OR | 970867702 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.45 | 2214 | 16454 | FAIL | 100 | 2214 | 0 | FAIL | 13.56 | 2232 | 16454 | FAIL | 100 | 2232 | 0 | FAIL | 16454 | 15774 |
| 021010 | NORTHWEST COLLEGE SCHOOL OF BEAUTY | CLACKAMAS | OR | 970867702 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.73 | 1767 | 16453 | ZONE | 100 | 1767 | 0 | FAIL | 12.15 | 2000 | 16453 | FAIL | 100 | 2000 | 0 | FAIL | 15849 | 16453 |
| 021035 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MURFREESBORO | MURFREESBORO | TN | 371293311 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34058 | PASS | 0 | 0 | 16403 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34058 | 29637 |
| 021035 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MURFREESBORO | MURFREESBORO | TN | 371293311 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22227 | PASS | 0 | 0 | 4572 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20688 | 22227 |
| 021035 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MURFREESBORO | MURFREESBORO | TN | 371293311 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31638 | PASS | 0 | 0 | 13983 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31638 | 30787 |
| 021035 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MURFREESBORO | MURFREESBORO | TN | 371293311 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 37595 | PASS | 0 | 0 | 19940 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37595 | 37490 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021035 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MURFREESBORO | MURFREESBORO | TN | 371293311 | PUBLIC 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26084 | PASS | 0 | 0 | 8429 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26084 | 16741 |
| 021035 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY - MURFREESBORO | MURFREESBORO | TN | 371293311 | PUBLIC 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19960 | PASS | 0 | 0 | 2305 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19879 | 19960 |
| 021037 | CAPRI INSTITUTE OF HAIR DESIGN | PARAMUS | NJ | 076523901 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1159 | 16934 | PASS | 100 | 1159 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16934 | 14387 |
| 021037 | CAPRI INSTITUTE OF HAIR DESIGN | PARAMUS | NJ | 076523901 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 736 | 18060 | PASS | 181.72 | 736 | 405 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18060 | 15891 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.26 | 966 | 18336 | PASS | 141.85 | 966 | 681 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18336 | 18311 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.72 | 221 | 12830 | PASS | 100 | 221 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12830 | 12057 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.11 | 806 | 19602 | PASS | 41.39 | 806 | 1947 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19602 | 19441 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.4 | 945 | 17492 | PASS | 100 | 945 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17492 | 16879 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.7 | 1041 | 18248 | PASS | 175.54 | 1041 | 593 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18248 | 17352 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.46 | 1029 | 18839 | PASS | 86.9 | 1029 | 1184 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18839 | 18149 |
| 021040 | HARRIS SCHOOL OF BUSINESS | CHERRY HILL | NJ | 080022983 | PROPRIETARY LESS THAN 2 YEARS | 520399 | ACCOUNTING AND RELATED SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 692 | 21446 | PASS | 18.25 | 692 | 3791 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19863 | 21446 |
| 021043 | OTSEGO DELAWARE SCHOHARIE GREENE BOCES | GRAND GORGE | NY | 121340000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 1211 | 28746 | PASS | 10.91 | 1211 | 11091 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25054 | 28746 |
| 021044 | SPA TECH INSTITUTE | WESTBROOK | ME | 040930000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1357 | 19461 | PASS | 75.13 | 1357 | 1806 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19461 | 18191 |
| 021044 | SPA TECH INSTITUTE | WESTBROOK | ME | 040930000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.84 | 874 | 18023 | PASS | 237.5 | 874 | 368 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18023 | 15995 |
| 021044 | SPA TECH INSTITUTE | WESTBROOK | ME | 040930000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.73 | 1122 | 19572 | PASS | 58.52 | 1122 | 1917 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19572 | 17426 |
| 021044 | SPA TECH INSTITUTE | WESTBROOK | ME | 040930000 | PROPRIETARY LESS THAN 2 YEARS | 513703 | POLARITY THERAPY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 650 | 20087 | PASS | 26.72 | 650 | 2432 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20087 | 17443 |
| 021053 | EVERGREEN BEAUTY AND BARBER COLLEGE | BELLEVUE | WA | 980073722 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.56 | 1595 | 18630 | ZONE | 163.58 | 1595 | 975 | FAIL | 7.82 | 1457 | 18630 | PASS | 149.43 | 1457 | 975 | FAIL | 18630 | 16164 |
| 021053 | EVERGREEN BEAUTY AND BARBER COLLEGE | BELLEVUE | WA | 980073722 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.87 | 854 | 22022 | PASS | 19.55 | 854 | 4367 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22022 | 19310 |
| 021059 | HAIR DESIGN INSTITUTE AT FIFTH AVENUE | BROOKLYN | NY | 112095409 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 818 | 12973 | PASS | 100 | 818 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12973 | 10400 |
| 021061 | COLLEGE OF COSMETOLOGY | KLAMATH FALLS | OR | 976013233 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.87 | 1758 | 12666 | FAIL | 100 | 1758 | 0 | FAIL | 17.4 | 2205 | 12666 | FAIL | 100 | 2205 | 0 | FAIL | 12666 | 10480 |
| 021066 | AMERICAN INSTITUTE | WEST HARTFORD | CT | 061101922 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 1674 | 26764 | PASS | 18.37 | 1674 | 9109 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25742 | 26764 |
| 021066 | AMERICAN INSTITUTE | WEST HARTFORD | CT | 061101922 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.48 | 1672 | 17630 | ZONE | 100 | 1672 | 0 | FAIL | 9.68 | 1708 | 17630 | ZONE | 100 | 1708 | 0 | FAIL | 17630 | 16450 |
| 021066 | AMERICAN INSTITUTE | WEST HARTFORD | CT | 061101922 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.96 | 3942 | 56635 | PASS | 10.11 | 3942 | 38980 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56635 | 50739 |
| 021066 | AMERICAN INSTITUTE | WEST HARTFORD | CT | 061101922 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.45 | 1311 | 17585 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17585 | 16755 |
| 021073 | PENNSYLVANIA ACADEMY OF THE FINE ARTS | PHILADELPHIA | PA | 191021424 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500702 | FINE/STUDIO ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 18.57 | 2830 | 15234 | FAIL | 100 | 2830 | 0 | FAIL | 24.47 | 3728 | 15234 | FAIL | 100 | 3728 | 0 | FAIL | 15234 | 12866 |
| 021088 | WARDS CORNER BEAUTY ACADEMY | NORFOLK | VA | 235053700 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.15 | 1697 | 11986 | FAIL | 100 | 1697 | 0 | FAIL | 19 | 2278 | 11986 | FAIL | 100 | 2278 | 0 | FAIL | 11986 | 11266 |
| 021107 | CLEVELAND INSTITUTE OF DENTAL - MEDICAL ASSISTANTS | CLEVELAND | OH | 441152285 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.76 | 1346 | 17326 | PASS | 100 | 1346 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17326 | 16236 |
| 021107 | CLEVELAND INSTITUTE OF DENTAL - MEDICAL ASSISTANTS | CLEVELAND | OH | 441152285 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.35 | 1346 | 16110 | ZONE | 100 | 1346 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16110 | 13927 |
| 021107 | CLEVELAND INSTITUTE OF DENTAL - MEDICAL ASSISTANTS | CLEVELAND | OH | 441152285 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.02 | 1346 | 16772 | ZONE | 100 | 1346 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16648 | 16772 |
| 021107 | CLEVELAND INSTITUTE OF DENTAL - MEDICAL ASSISTANTS | CLEVELAND | OH | 441152285 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.9 | 1346 | 19491 | PASS | 73.31 | 1346 | 1836 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18116 | 19491 |
| 021109 | CATTARAUGUS/ALLEGANY/ERIE/WYOMING BOCES | OLEAN | NY | 147609303 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.71 | 768 | 28278 | PASS | 7.22 | 768 | 10623 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26773 | 28278 |
| 021111 | RICH MOUNTAIN COMMUNITY COLLEGE | MENA | AR | 719532500 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28429 | PASS | 0 | 0 | 10774 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28429 | 27479 |
| 021116 | DANVILLE REGIONAL MEDICAL CENTER SCHOOL OF HEALTH PROFESSIONS | DANVILLE | VA | 245412922 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 1780 | 51774 | PASS | 5.21 | 1780 | 34119 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51774 | 50030 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.71 | 1254 | 12912 | ZONE | 100 | 1254 | 0 | FAIL | 11.24 | 1452 | 12912 | ZONE | 100 | 1452 | 0 | FAIL | 12912 | 10902 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.15 | 1148 | 22286 | PASS | 24.78 | 1148 | 4631 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19543 | 22286 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.06 | 1587 | 22447 | PASS | 33.11 | 1587 | 4792 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22317 | 22447 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.76 | 1056 | 18321 | PASS | 158.55 | 1056 | 666 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15102 | 18321 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.4 | 1582 | 18816 | ZONE | 136.26 | 1582 | 1161 | FAIL | 9.4 | 1769 | 18816 | ZONE | 152.36 | 1769 | 1161 | FAIL | 17153 | 18816 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.58 | 1134 | 17212 | PASS | 100 | 1134 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14703 | 17212 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.64 | 1056 | 15889 | PASS | 100 | 1056 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15122 | 15889 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.27 | 1093 | 15034 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13865 | 15034 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.74 | 1797 | 31298 | PASS | 13.17 | 1797 | 13643 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27798 | 31298 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.1 | 3024 | 37332 | ZONE | 15.36 | 3024 | 19677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37332 | 35916 |
| 021122 | GREAT LAKES INSTITUTE OF TECHNOLOGY | ERIE | PA | 165092482 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1316 | 17555 | PASS | 100 | 1316 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17555 | 16268 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.15 | 1098 | 9034 | FAIL | 100 | 1098 | 0 | FAIL | 14.4 | 1301 | 9034 | FAIL | 100 | 1301 | 0 | FAIL | 9034 | 8711 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 110103 | INFORMATION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.64 | 1230 | 26506 | PASS | 13.89 | 1230 | 8851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26506 | 25992 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1707 | 25528 | PASS | 21.68 | 1707 | 7873 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25528 | 21085 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.89 | 1381 | 23438 | PASS | 23.88 | 1381 | 5783 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20455 | 23438 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 846 | 19701 | PASS | 41.34 | 846 | 2046 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19701 | 19026 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.18 | 1005 | 24006 | PASS | 15.82 | 1005 | 6351 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22137 | 24006 |
| 021123 | RIDLEY - LOWELL BUSINESS & TECHNICAL INSTITUTE | NEW LONDON | CT | 063205548 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.6 | 1407 | 25090 | PASS | 18.92 | 1407 | 7435 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22295 | 25090 |
| 021127 | NORTH HAVEN ACADEMY, LLC | NORTH HAVEN | CT | 064733108 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.93 | 1357 | 19579 | PASS | 70.53 | 1357 | 1924 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19579 | 18049 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | A | 12.91 | 2609 | 20196 | FAIL | 102.67 | 2609 | 2541 | FAIL | 23.16 | 4679 | 20196 | FAIL | 184.14 | 4679 | 2541 | FAIL | 20196 | 18896 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 100201 | PHOTOGRAPHIC AND FILM/VIDEO TECHNOLOGY/TECHNICIAN AND ASSISTANT. | 03 - BACHELORS DEGREE | FAIL | | 17.39 | 3365 | 19347 | FAIL | 198.87 | 3365 | 1692 | FAIL | 23.84 | 4613 | 19347 | FAIL | 272.63 | 4613 | 1692 | FAIL | 19347 | 13195 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 5.95 | 3045 | 51108 | PASS | 9.1 | 3045 | 33453 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51108 | 46424 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 4.8 | 2975 | 61928 | PASS | 6.71 | 2975 | 44273 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61928 | 57897 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 130501 | EDUCATIONAL/INSTRUCTIONAL TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 5.67 | 2259 | 39817 | PASS | 10.19 | 2259 | 22162 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39718 | 39817 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | ZONE | | 10.98 | 3544 | 32252 | ZONE | 24.27 | 3544 | 14597 | ZONE | 11.58 | 3737 | 32252 | ZONE | 25.6 | 3737 | 14597 | ZONE | 32252 | 29269 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 13.32 | 3373 | 25317 | FAIL | 44.02 | 3373 | 7662 | FAIL | 15.1 | 3823 | 25317 | FAIL | 49.89 | 3823 | 7662 | FAIL | 25317 | 22737 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 13.41 | 3110 | 23191 | FAIL | 56.17 | 3110 | 5536 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23191 | 18639 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 13.92 | 2733 | 19620 | FAIL | 139.08 | 2733 | 1965 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18903 | 19620 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.48 | 2623 | 25016 | ZONE | 35.63 | 2623 | 7361 | FAIL | 8.21 | 2054 | 25016 | ZONE | 27.9 | 2054 | 7361 | ZONE | 25016 | 20767 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.32 | 3670 | 39342 | ZONE | 16.92 | 3670 | 21687 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39342 | 33637 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.82 | 2975 | 43593 | PASS | 11.46 | 2975 | 25938 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43593 | 39185 |
| 021136 | AMERICAN INTERCONTINENTAL UNIVERSITY | SCHAUMBURG | IL | 601732007 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | PASS | | 6.67 | 1515 | 22713 | PASS | 29.95 | 1515 | 5058 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22713 | 21466 |
| 021138 | ROBERTO-VENN SCHOOL OF LUTHIERY | PHOENIX | AZ | 850072514 | PROPRIETARY LESS THAN 2 YEARS | 470404 | MUSICAL INSTRUMENT FABRICATION AND REPAIR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.51 | 1010 | 22389 | PASS | 21.33 | 1010 | 4734 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20235 | 22389 |
| 021154 | BRIDGERLAND APPLIED TECHNOLOGY COLLEGE | LOGAN | UT | 843212292 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12370 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12370 | 11262 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.3 | 1361 | 18641 | PASS | 138.03 | 1361 | 986 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17688 | 18641 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.42 | 1371 | 21329 | PASS | 37.31 | 1371 | 3674 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21329 | 20743 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.01 | 1311 | 18676 | PASS | 128.4 | 1311 | 1021 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18676 | 17567 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.28 | 1107 | 20956 | PASS | 33.53 | 1107 | 3301 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20956 | 19906 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.09 | 2742 | 24704 | ZONE | 38.89 | 2742 | 7049 | FAIL | 11.01 | 2720 | 24704 | ZONE | 38.58 | 2720 | 7049 | FAIL | 22209 | 24704 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 12.61 | 2548 | 20202 | FAIL | 100.03 | 2548 | 2547 | FAIL | 6.63 | 1341 | 20202 | PASS | 52.65 | 1341 | 2547 | FAIL | 19874 | 20202 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.32 | 3296 | 35338 | ZONE | 18.63 | 3296 | 17683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35338 | 32830 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.07 | 3796 | 34280 | ZONE | 22.83 | 3796 | 16625 | ZONE | 10.27 | 3521 | 34280 | ZONE | 21.17 | 3521 | 16625 | ZONE | 34280 | 33576 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.82 | 2157 | 27563 | PASS | 21.77 | 2157 | 9908 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27255 | 27563 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.47 | 3406 | 35955 | ZONE | 18.61 | 3406 | 18300 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35955 | 33552 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 10.61 | 3579 | 33717 | ZONE | 22.28 | 3579 | 16062 | ZONE | 9.5 | 3206 | 33717 | ZONE | 19.96 | 3206 | 16062 | PASS | 33717 | 30258 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.4 | 3722 | 35756 | ZONE | 20.56 | 3722 | 18101 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30594 | 35756 |
| 021160 | SANFORD-BROWN COLLEGE | HOUSTON | TX | 770428900 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.53 | 1601 | 16799 | ZONE | 100 | 1601 | 0 | FAIL | 7.8 | 1311 | 16799 | PASS | 100 | 1311 | 0 | FAIL | 16799 | 15362 |
| 021163 | PUEBLO COMMUNITY COLLEGE | PUEBLO | CO | 810041499 | PUBLIC 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.02 | 841 | 41547 | PASS | 3.52 | 841 | 23892 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36987 | 41547 |
| 021169 | UPPER VALLEY JOINT VOCATIONAL SCHOOL | PIQUA | OH | 453569237 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.86 | 1749 | 35958 | PASS | 9.55 | 1749 | 18303 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34625 | 35958 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | ZONE | | 10.37 | 3712 | 35763 | ZONE | 20.49 | 3712 | 18108 | ZONE | 13.2 | 4721 | 35763 | FAIL | 26.07 | 4721 | 18108 | ZONE | 35763 | 34873 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.45 | 4033 | 42665 | ZONE | 16.12 | 4033 | 25010 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42665 | 41692 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 12.69 | 2817 | 22190 | FAIL | 62.11 | 2817 | 4535 | FAIL | 15.79 | 3504 | 22190 | FAIL | 77.26 | 3504 | 4535 | FAIL | 22190 | 21106 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.35 | 4073 | 26517 | FAIL | 45.96 | 4073 | 8862 | FAIL | 14.53 | 3855 | 26517 | FAIL | 43.5 | 3855 | 8862 | FAIL | 26517 | 23356 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | PASS | | 9.29 | 3302 | 35517 | ZONE | 18.48 | 3302 | 17862 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35517 | 29668 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 03 - BACHELORS DEGREE | FAIL | | 23.84 | 4831 | 20264 | FAIL | 185.16 | 4831 | 2609 | FAIL | 19.27 | 3905 | 20264 | FAIL | 149.67 | 3905 | 2609 | FAIL | 20264 | 18311 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.48 | 5111 | 33012 | FAIL | 33.28 | 5111 | 15357 | FAIL | 14.06 | 4644 | 33012 | FAIL | 30.24 | 4644 | 15357 | FAIL | 32076 | 33012 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.33 | 3348 | 29524 | ZONE | 28.2 | 3348 | 11869 | ZONE | 11.12 | 3285 | 29524 | ZONE | 27.67 | 3285 | 11869 | ZONE | 29524 | 28392 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 13.74 | 4537 | 33008 | FAIL | 29.55 | 4537 | 15353 | ZONE | 14.72 | 4861 | 33008 | FAIL | 31.66 | 4861 | 15353 | FAIL | 31279 | 33008 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 16.95 | 5163 | 30448 | FAIL | 40.35 | 5163 | 12793 | FAIL | 15.12 | 4605 | 30448 | FAIL | 35.99 | 4605 | 12793 | FAIL | 30448 | 29203 |
| 021171 | ART INSTITUTE OF HOUSTON (THE) | HOUSTON | TX | 770277311 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 16.57 | 5001 | 30168 | FAIL | 39.96 | 5001 | 12513 | FAIL | 19.53 | 5894 | 30168 | FAIL | 47.1 | 5894 | 12513 | FAIL | 28762 | 30168 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 150499 | ELECTROMECHANICAL AND INSTRUMENTATION AND MAINTENANCE TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.68 | 973 | 36182 | PASS | 5.25 | 973 | 18527 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35912 | 36182 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 150803 | AUTOMOTIVE ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 1898 | 39427 | PASS | 8.71 | 1898 | 21772 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39427 | 37702 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.46 | 593 | 40492 | PASS | 2.59 | 593 | 22837 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40492 | 37504 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 828 | 34037 | PASS | 5.05 | 828 | 16382 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31370 | 34037 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 1195 | 31852 | PASS | 8.41 | 1195 | 14197 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30702 | 31852 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.8 | 1035 | 21557 | PASS | 26.52 | 1035 | 3902 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21557 | 18553 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.64 | 998 | 37720 | PASS | 4.97 | 998 | 20065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35762 | 37720 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.39 | 726 | 52137 | PASS | 2.1 | 726 | 34482 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52137 | 46425 |
| 021173 | GREAT OAKS CAREER CAMPUSES-SCARLET OAKS | CINCINNATI | OH | 452411581 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.39 | 933 | 27492 | PASS | 9.48 | 933 | 9837 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26348 | 27492 |
| 021174 | BECK SCHOOL OF PRACTICAL NURSING | RED BUD | IL | 622783368 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 870 | 35761 | PASS | 4.8 | 870 | 18106 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33062 | 35761 |
| 021178 | AVEDA INSTITUTE LAFAYETTE | LAFAYETTE | LA | 705033246 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.84 | 1356 | 12504 | ZONE | 100 | 1356 | 0 | FAIL | 10.97 | 1372 | 12504 | ZONE | 100 | 1372 | 0 | FAIL | 12504 | 11495 |
| 021178 | AVEDA INSTITUTE LAFAYETTE | LAFAYETTE | LA | 705033246 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.45 | 632 | 18307 | PASS | 96.93 | 632 | 652 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16241 | 18307 |
| 021180 | LEVITTOWN BEAUTY ACADEMY | LEVITTOWN | PA | 190541713 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1108 | 16023 | PASS | 100 | 1108 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16023 | 13859 |
| 021193 | PENNSYLVANIA ACADEMY OF COSMETOLOGY ARTS & SCIENCES | JOHNSTOWN | PA | 159041440 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.86 | 1119 | 11339 | ZONE | 100 | 1119 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11339 | 11051 |
| 021193 | PENNSYLVANIA ACADEMY OF COSMETOLOGY ARTS & SCIENCES | JOHNSTOWN | PA | 159041440 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.47 | 446 | 12852 | PASS | 100 | 446 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12852 | 11861 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.44 | 2761 | 26422 | ZONE | 31.49 | 2761 | 8767 | FAIL | 8.64 | 2283 | 26422 | ZONE | 26.04 | 2283 | 8767 | ZONE | 25227 | 26422 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 430102 | CORRECTIONS. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.27 | 2761 | 26868 | ZONE | 29.96 | 2761 | 9213 | ZONE | 11.22 | 3015 | 26868 | ZONE | 32.72 | 3015 | 9213 | FAIL | 26868 | 25116 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.23 | 2665 | 28856 | ZONE | 23.79 | 2665 | 11201 | ZONE | 9.56 | 2761 | 28856 | ZONE | 24.64 | 2761 | 11201 | ZONE | 28856 | 28635 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.03 | 2596 | 17270 | FAIL | 100 | 2596 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17032 | 17270 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.94 | 2761 | 17318 | FAIL | 100 | 2761 | 0 | FAIL | 15.94 | 2761 | 17318 | FAIL | 100 | 2761 | 0 | FAIL | 17147 | 17318 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.6 | 1311 | 15234 | ZONE | 100 | 1311 | 0 | FAIL | 8.6 | 1311 | 15234 | ZONE | 100 | 1311 | 0 | FAIL | 15234 | 14633 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.96 | 2678 | 16771 | FAIL | 100 | 2678 | 0 | FAIL | 16.46 | 2761 | 16771 | FAIL | 100 | 2761 | 0 | FAIL | 16570 | 16771 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.48 | 2761 | 19061 | FAIL | 196.37 | 2761 | 1406 | FAIL | 14.48 | 2761 | 19061 | FAIL | 196.37 | 2761 | 1406 | FAIL | 18981 | 19061 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.79 | 2454 | 17783 | FAIL | 999.99 | 2454 | 128 | FAIL | 15.52 | 2761 | 17783 | FAIL | 999.99 | 2761 | 128 | FAIL | 16133 | 17783 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.29 | 2606 | 19601 | FAIL | 133.91 | 2606 | 1946 | FAIL | 14.24 | 2792 | 19601 | FAIL | 143.47 | 2792 | 1946 | FAIL | 19601 | 18382 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.06 | 2541 | 25236 | ZONE | 33.51 | 2541 | 7581 | FAIL | 10.94 | 2761 | 25236 | ZONE | 36.41 | 2761 | 7581 | FAIL | 23761 | 25236 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.02 | 2149 | 30577 | PASS | 16.63 | 2149 | 12922 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30577 | 27221 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 439999 | HOMELAND SECURITY, LAW ENFORCEMENT, FIREFIGHTING AND RELATED PROTECTIVE SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.93 | 2210 | 20203 | ZONE | 86.73 | 2210 | 2548 | FAIL | 12.31 | 2489 | 20203 | FAIL | 97.68 | 2489 | 2548 | FAIL | 20203 | 14718 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 1311 | 30895 | PASS | 9.9 | 1311 | 13240 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30895 | 28267 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 7.06 | 2761 | 39088 | PASS | 12.88 | 2761 | 21433 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39088 | 34715 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.54 | 3183 | 42191 | PASS | 12.97 | 3183 | 24536 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38230 | 42191 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.69 | 5473 | 56425 | ZONE | 14.11 | 5473 | 38770 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55002 | 56425 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.48 | 1311 | 17510 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17510 | 16362 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 4.99 | 2761 | 55286 | PASS | 7.33 | 2761 | 37631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53801 | 55286 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.71 | 2621 | 39007 | PASS | 12.27 | 2621 | 21352 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36611 | 39007 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 510912 | PHYSICIAN ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 3.95 | 4615 | 116596 | PASS | 4.66 | 4615 | 98941 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 112510 | 116596 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 16.85 | 2489 | 14765 | FAIL | 100 | 2489 | 0 | FAIL | 13.13 | 1940 | 14765 | FAIL | 100 | 1940 | 0 | FAIL | 14765 | 14444 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4 | 2761 | 68942 | PASS | 5.38 | 2761 | 51287 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68145 | 68942 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 7.3 | 2761 | 37812 | PASS | 13.69 | 2761 | 20157 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31853 | 37812 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.79 | 1311 | 16813 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16770 | 16813 |
| 021207 | SAN JOAQUIN VALLEY COLLEGE | VISALIA | CA | 932919283 | PROPRIETARY 2 TO 3 YEARS | 522001 | CONSTRUCTION MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 6.25 | 2761 | 44125 | PASS | 10.43 | 2761 | 26470 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43000 | 44125 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021211 | MIDWEST INSTITUTE | FENTON | MO | 630262023 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 1311 | 21375 | PASS | 35.24 | 1311 | 3720 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21375 | 19496 |
| 021211 | MIDWEST INSTITUTE | FENTON | MO | 630262023 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 1311 | 18239 | PASS | 224.48 | 1311 | 584 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18239 | 17352 |
| 021211 | MIDWEST INSTITUTE | FENTON | MO | 630262023 | PROPRIETARY 2 TO 3 YEARS | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.59 | 1353 | 20522 | PASS | 47.19 | 1353 | 2867 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19259 | 20522 |
| 021211 | MIDWEST INSTITUTE | FENTON | MO | 630262023 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1311 | 18952 | PASS | 101.07 | 1311 | 1297 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18306 | 18952 |
| 021211 | MIDWEST INSTITUTE | FENTON | MO | 630262023 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 1311 | 19850 | PASS | 59.72 | 1311 | 2195 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18028 | 19850 |
| 021211 | MIDWEST INSTITUTE | FENTON | MO | 630262023 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.32 | 1329 | 15957 | ZONE | 100 | 1329 | 0 | FAIL | 8.48 | 1354 | 15957 | ZONE | 100 | 1354 | 0 | FAIL | 15957 | 14272 |
| 021220 | NEW ENGLAND HAIR ACADEMY | MALDEN | MA | 021485118 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12737 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12737 | 11879 |
| 021220 | NEW ENGLAND HAIR ACADEMY | MALDEN | MA | 021485118 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14034 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14034 | 9655 |
| 021232 | AVEDA INSTITUTE | MINNEAPOLIS | MN | 554141004 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.61 | 1311 | 23331 | PASS | 23.09 | 1311 | 5676 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23331 | 22900 |
| 021232 | AVEDA INSTITUTE | MINNEAPOLIS | MN | 554141004 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 857 | 21211 | PASS | 24.1 | 857 | 3556 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21211 | 19959 |
| 021232 | AVEDA INSTITUTE | MINNEAPOLIS | MN | 554141004 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.14 | 857 | 20683 | PASS | 28.3 | 857 | 3028 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20330 | 20683 |
| 021240 | ORANGE ULSTER BOCES SCHOOL OF PRACTICAL NURSING | GOSHEN | NY | 109242410 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.83 | 1311 | 34154 | PASS | 7.94 | 1311 | 16499 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30547 | 34154 |
| 021244 | UNIVERSITY OF SPA & COSMETOLOGY ARTS | SPRINGFIELD | IL | 627040000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.38 | 759 | 17323 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17323 | 16283 |
| 021244 | UNIVERSITY OF SPA & COSMETOLOGY ARTS | SPRINGFIELD | IL | 627040000 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.2 | 492 | 15353 | PASS | 100 | 492 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15353 | 14881 |
| 021244 | UNIVERSITY OF SPA & COSMETOLOGY ARTS | SPRINGFIELD | IL | 627040000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.86 | 754 | 19532 | PASS | 40.17 | 754 | 1877 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19116 | 19532 |
| 021245 | FRANKLIN TECHNOLOGY CENTER | JOPLIN | MO | 648011595 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.38 | 952 | 28083 | PASS | 9.12 | 952 | 10428 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26425 | 28083 |
| 021245 | FRANKLIN TECHNOLOGY CENTER | JOPLIN | MO | 648011595 | PUBLIC LESS THAN 2 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.41 | 690 | 20213 | PASS | 26.97 | 690 | 2558 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19130 | 20213 |
| 021245 | FRANKLIN TECHNOLOGY CENTER | JOPLIN | MO | 648011595 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.95 | 1038 | 14919 | PASS | 100 | 1038 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14910 | 14919 |
| 021245 | FRANKLIN TECHNOLOGY CENTER | JOPLIN | MO | 648011595 | PUBLIC LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.48 | 828 | 18470 | PASS | 101.59 | 828 | 815 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15475 | 18470 |
| 021245 | FRANKLIN TECHNOLOGY CENTER | JOPLIN | MO | 648011595 | PUBLIC LESS THAN 2 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.38 | 1035 | 30621 | PASS | 7.98 | 1035 | 12966 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30621 | 30219 |
| 021245 | FRANKLIN TECHNOLOGY CENTER | JOPLIN | MO | 648011595 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.37 | 1311 | 30000 | PASS | 10.61 | 1311 | 12345 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28255 | 30000 |
| 021250 | CAREER ACADEMY OF BEAUTY | GARDEN GROVE | CA | 928452032 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.42 | 1108 | 17258 | PASS | 100 | 1108 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17258 | 11157 |
| 021250 | CAREER ACADEMY OF BEAUTY | GARDEN GROVE | CA | 928452032 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.17 | 750 | 17948 | PASS | 255.97 | 750 | 293 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17948 | 15540 |
| 021252 | MARGARET H. ROLLINS SCHOOL OF NURSING AT BEEBE MEDICAL CENTER | LEWES | DE | 199581462 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.24 | 138 | 55470 | PASS | 0.36 | 138 | 37815 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52510 | 55470 |
| 021253 | NASHVILLE COLLEGE OF MEDICAL CAREERS | MADISON | TN | 371152120 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 1148 | 26302 | PASS | 13.27 | 1148 | 8647 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23058 | 26302 |
| 021253 | NASHVILLE COLLEGE OF MEDICAL CAREERS | MADISON | TN | 371152120 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 1044 | 18093 | PASS | 238.35 | 1044 | 438 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18093 | 15708 |
| 021253 | NASHVILLE COLLEGE OF MEDICAL CAREERS | MADISON | TN | 371152120 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.12 | 1107 | 21604 | PASS | 28.03 | 1107 | 3949 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20758 | 21604 |
| 021255 | CIRCLE IN THE SQUARE THEATRE SCHOOL | NEW YORK | NY | 100196795 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 500501 | DRAMA AND DRAMATICS/THEATRE ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.71 | 2209 | 25336 | ZONE | 28.75 | 2209 | 7681 | ZONE | 5.71 | 1449 | 25336 | PASS | 18.86 | 1449 | 7681 | PASS | 25336 | 22125 |
| 021256 | MICHIGAN COLLEGE OF BEAUTY | TROY | MI | 480835210 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.37 | 1357 | 14478 | ZONE | 100 | 1357 | 0 | FAIL | 9.73 | 1409 | 14478 | ZONE | 100 | 1409 | 0 | FAIL | 14478 | 11981 |
| 021256 | MICHIGAN COLLEGE OF BEAUTY | TROY | MI | 480835210 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.67 | 506 | 18916 | PASS | 40.12 | 506 | 1261 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18916 | 14166 |
| 021256 | MICHIGAN COLLEGE OF BEAUTY | TROY | MI | 480835210 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 492 | 15530 | PASS | 100 | 492 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15530 | 12821 |
| 021263 | MADISON ONEIDA BOCES PRACTICAL NURSING PROGRAM | VERONA | NY | 134783526 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1 | 290 | 28820 | PASS | 2.59 | 290 | 11165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27129 | 28820 |
| 021265 | ENID BEAUTY COLLEGE | ENID | OK | 737034767 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.76 | 759 | 13173 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13173 | 10478 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.33 | 2487 | 33899 | PASS | 15.31 | 2487 | 16244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32185 | 33899 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11 | 2596 | 23589 | ZONE | 43.74 | 2596 | 5934 | FAIL | 10.56 | 2491 | 23589 | ZONE | 41.97 | 2491 | 5934 | FAIL | 23589 | 23191 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.15 | 1695 | 20795 | ZONE | 53.98 | 1695 | 3140 | FAIL | 8.11 | 1687 | 20795 | ZONE | 53.72 | 1687 | 3140 | FAIL | 20795 | 20014 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 6.45 | 2550 | 39503 | PASS | 11.67 | 2550 | 21848 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39444 | 39503 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.65 | 2327 | 34992 | PASS | 13.42 | 2327 | 17337 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34553 | 34992 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.19 | 2468 | 34281 | PASS | 14.84 | 2468 | 16626 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34281 | 32654 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.79 | 1311 | 27325 | PASS | 13.55 | 1311 | 9670 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27014 | 27325 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 1377 | 36678 | PASS | 7.23 | 1377 | 19023 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35472 | 36678 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 470699 | VEHICLE MAINTENANCE AND REPAIR TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.57 | 1311 | 28684 | PASS | 11.88 | 1311 | 11029 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27372 | 28684 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.43 | 1393 | 21650 | PASS | 34.86 | 1393 | 3995 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20135 | 21650 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.59 | 1521 | 23056 | PASS | 28.16 | 1521 | 5401 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21399 | 23056 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.76 | 2505 | 23271 | ZONE | 44.6 | 2505 | 5616 | FAIL | 9.3 | 2166 | 23271 | ZONE | 38.56 | 2166 | 5616 | FAIL | 20971 | 23271 |
| 021274 | YTI CAREER INSTITUTE | YORK | PA | 174029017 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.26 | 2209 | 23834 | ZONE | 35.75 | 2209 | 6179 | FAIL | 9.75 | 2324 | 23834 | ZONE | 37.61 | 2324 | 6179 | FAIL | 23834 | 23704 |
| 021282 | BRIDGES BEAUTY COLLEGE | VICTORVILLE | CA | 923953821 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.61 | 602 | 9106 | PASS | 100 | 602 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9106 | 7901 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.2 | 1310 | 31179 | PASS | 9.68 | 1310 | 13524 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31179 | 27486 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.25 | 1476 | 34676 | PASS | 8.67 | 1476 | 17021 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34676 | 34561 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.78 | 1281 | 22149 | PASS | 28.5 | 1281 | 4494 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22149 | 21151 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.71 | 1267 | 14532 | ZONE | 100 | 1267 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14532 | 13560 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.83 | 1300 | 19025 | PASS | 94.89 | 1300 | 1370 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19025 | 18537 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 510802 | CLINICAL/MEDICAL LABORATORY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 1282 | 20630 | PASS | 43.09 | 1282 | 2975 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20630 | 18911 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.19 | 1184 | 19104 | PASS | 81.71 | 1184 | 1449 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19104 | 17606 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 511802 | OPTOMETRIC TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.46 | 1265 | 19558 | PASS | 66.47 | 1265 | 1903 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19539 | 19558 |
| 021283 | INSTITUTE FOR BUSINESS & TECHNOLOGY | SANTA CLARA | CA | 950511303 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.25 | 1223 | 23293 | PASS | 21.69 | 1223 | 5638 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23293 | 21586 |
| 021286 | ART INSTITUTE OF CINCINNATI (THE) | CINCINNATI | OH | 452463322 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.26 | 2900 | 21868 | FAIL | 68.83 | 2900 | 4213 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21868 | 19433 |
| 021290 | TRIANGLE TECH | GREENSBURG | PA | 156013304 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.47 | 1738 | 31719 | PASS | 12.35 | 1738 | 14064 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31719 | 28254 |
| 021290 | TRIANGLE TECH | GREENSBURG | PA | 156013304 | PROPRIETARY 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 02 - ASSOCIATES DEGREE | PASS | | 7.73 | 1657 | 21427 | PASS | 43.92 | 1657 | 3772 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21427 | 17079 |
| 021290 | TRIANGLE TECH | GREENSBURG | PA | 156013304 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 4.71 | 2035 | 43187 | PASS | 7.97 | 2035 | 25532 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43187 | 40006 |
| 021290 | TRIANGLE TECH | GREENSBURG | PA | 156013304 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.46 | 2071 | 32038 | PASS | 14.39 | 2071 | 14383 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30000 | 32038 |
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 1309 | 30403 | PASS | 10.26 | 1309 | 12748 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30403 | 27182 |
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1726 | 25514 | PASS | 21.96 | 1726 | 7859 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25514 | 24535 |
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.06 | 1510 | 18713 | ZONE | 142.72 | 1510 | 1058 | FAIL | 7.34 | 1374 | 18713 | PASS | 129.86 | 1374 | 1058 | FAIL | 18713 | 14452 |
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.21 | 2535 | 24811 | ZONE | 35.42 | 2535 | 7156 | FAIL | 11.18 | 2776 | 24811 | ZONE | 38.79 | 2776 | 7156 | FAIL | 24169 | 24811 |
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 2243 | 33148 | PASS | 14.47 | 2243 | 15493 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31303 | 33148 |
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.69 | 522 | 14122 | PASS | 100 | 522 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14122 | 13439 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021316 | PENNCO TECH | BLACKWOOD | NJ | 080129961 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.48 | 647 | 18576 | PASS | 70.24 | 647 | 921 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18219 | 18576 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 410101 | BIOLOGY TECHNICIAN/BIOTECHNOLOGY LABORATORY TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.19 | 1515 | 29154 | PASS | 13.17 | 1515 | 11499 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28272 | 29154 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1416 | 22468 | PASS | 29.42 | 1416 | 4813 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22468 | 21753 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.6 | 1200 | 21415 | PASS | 31.91 | 1200 | 3760 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20358 | 21415 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.67 | 1189 | 25424 | PASS | 15.3 | 1189 | 7769 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23329 | 25424 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.92 | 1363 | 19680 | PASS | 67.3 | 1363 | 2025 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19234 | 19680 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 1086 | 23711 | PASS | 17.93 | 1086 | 6056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23711 | 22720 |
| 021323 | FORTIS INSTITUTE | WAYNE | NJ | 074707041 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.23 | 1218 | 16826 | PASS | 100 | 1218 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16826 | 14501 |
| 021328 | NATIONAL CONSERVATORY OF DRAMATIC ARTS | WASHINGTON | DC | 200072758 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 500501 | DRAMA AND DRAMATICS/THEATRE ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.58 | 1242 | 34652 | PASS | 7.3 | 1242 | 16997 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34652 | 28105 |
| 021345 | LA' JAMES INTERNATIONAL COLLEGE | DAVENPORT | IA | 528063452 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.94 | 1657 | 13873 | ZONE | 100 | 1657 | 0 | FAIL | 16.6 | 2303 | 13873 | FAIL | 100 | 2303 | 0 | FAIL | 13719 | 13873 |
| 021345 | LA' JAMES INTERNATIONAL COLLEGE | DAVENPORT | IA | 528063452 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.11 | 945 | 13273 | PASS | 100 | 945 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13273 | 9873 |
| 021348 | OLD TOWN BARBER COLLEGE | WICHITA | KS | 672111693 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.97 | 2138 | 13381 | FAIL | 100 | 2138 | 0 | FAIL | 17.53 | 2346 | 13381 | FAIL | 100 | 2346 | 0 | FAIL | 13381 | 8543 |
| 021370 | ROB ROY ACADEMY | TAUNTON | MA | 027803121 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.1 | 894 | 14635 | PASS | 100 | 894 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14635 | 14462 |
| 021371 | BLACK HILLS BEAUTY COLLEGE | RAPID CITY | SD | 577012718 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.33 | 1186 | 18724 | PASS | 110.94 | 1186 | 1069 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18724 | 18619 |
| 021395 | HAWAII INSTITUTE OF HAIR DESIGN | HONOLULU | HI | 968175195 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.09 | 483 | 11807 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11807 | 10621 |
| 021400 | RIVERSIDE COLLEGE OF HEALTH CAREERS | NEWPORT NEWS | VA | 236013808 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.98 | 2128 | 53338 | PASS | 5.96 | 2128 | 35683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52552 | 53338 |
| 021400 | RIVERSIDE COLLEGE OF HEALTH CAREERS | NEWPORT NEWS | VA | 236013808 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.71 | 1127 | 30317 | PASS | 8.9 | 1127 | 12662 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27897 | 30317 |
| 021407 | CANTON CITY SCHOOL DISTRICT ADULT CAREER & TECHNICAL EDUCATION | CANTON | OH | 447051710 | PUBLIC LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.95 | 200 | 20853 | PASS | 6.25 | 200 | 3198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18050 | 20853 |
| 021407 | CANTON CITY SCHOOL DISTRICT ADULT CAREER & TECHNICAL EDUCATION | CANTON | OH | 447051710 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.64 | 296 | 18036 | PASS | 77.69 | 296 | 381 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16233 | 18036 |
| 021407 | CANTON CITY SCHOOL DISTRICT ADULT CAREER & TECHNICAL EDUCATION | CANTON | OH | 447051710 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.47 | 126 | 26566 | PASS | 1.41 | 126 | 8911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25415 | 26566 |
| 021422 | LEX LA RAY TECHNICAL CENTER | LEXINGTON | MO | 640671525 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.55 | 1311 | 36914 | PASS | 6.8 | 1311 | 19259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35855 | 36914 |
| 021434 | SALISH KOOTENAI COLLEGE | PABLO | MT | 598550000 | PUBLIC 4 YEARS OR MORE | 490299 | GROUND TRANSPORTATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.86 | 224 | 26028 | PASS | 2.67 | 224 | 8373 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26028 | 22022 |
| 021440 | BEAUTY INSTITUTE (THE) | ALLENTOWN | PA | 181091629 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.99 | 1543 | 15431 | ZONE | 100 | 1543 | 0 | FAIL | 12.09 | 1867 | 15431 | FAIL | 100 | 1867 | 0 | FAIL | 15431 | 13873 |
| 021448 | VET TECH INSTITUTE OF HOUSTON | HOUSTON | TX | 770279881 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 9.2 | 2450 | 26613 | ZONE | 27.34 | 2450 | 8958 | ZONE | 6.22 | 1657 | 26613 | PASS | 18.49 | 1657 | 8958 | PASS | 24165 | 26613 |
| 021458 | CAYUGA ONONDAGA BOCES | AUBURN | NY | 130219430 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.82 | 925 | 32740 | PASS | 6.13 | 925 | 15085 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32094 | 32740 |
| 021460 | WAYNE - FINGER LAKES BOCES | NEWARK | NY | 145131863 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.21 | 1674 | 32125 | PASS | 11.56 | 1674 | 14470 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30855 | 32125 |
| 021468 | JOE KUBERT SCHOOL OF CARTOON & GRAPHIC ART (THE) | DOVER | NJ | 078014054 | PROPRIETARY LESS THAN 2 YEARS | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 45.42 | 7357 | 16195 | FAIL | 100 | 7357 | 0 | FAIL | 50.65 | 8204 | 16195 | FAIL | 100 | 8204 | 0 | FAIL | 16195 | 15484 |
| 021482 | FASHION FOCUS HAIR ACADEMY | SARASOTA | FL | 342314815 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.61 | 1619 | 13934 | ZONE | 100 | 1619 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13934 | 10934 |
| 021487 | CONNECTICUT INSTITUTE OF HAIR DESIGN | WOLCOTT | CT | 067163322 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1035 | 15001 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13736 | 15001 |
| 021499 | PAUL MITCHELL THE SCHOOL-JACKSONVILLE | JACKSONVILLE | FL | 322464737 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.28 | 1611 | 22099 | PASS | 36.25 | 1611 | 4444 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22099 | 18262 |
| 021506 | COSMETOLOGY AND SPA ACADEMY | CRYSTAL LAKE | IL | 600144003 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.42 | 1357 | 14401 | ZONE | 100 | 1357 | 0 | FAIL | 9.42 | 1357 | 14401 | ZONE | 100 | 1357 | 0 | FAIL | 14401 | 12916 |
| 021506 | COSMETOLOGY AND SPA ACADEMY | CRYSTAL LAKE | IL | 600144003 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.51 | 878 | 15921 | PASS | 100 | 878 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15921 | 13270 |
| 021515 | CENTRAL SUSQUEHANNA LPN CAREER CENTER | LEWISBURG | PA | 178378818 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.7 | 1311 | 35404 | PASS | 7.38 | 1311 | 17749 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34228 | 35404 |
| 021531 | PAUL MITCHELL THE SCHOOL - MURFREESBORO | MURFREESBORO | TN | 371293382 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.18 | 1357 | 16577 | ZONE | 100 | 1357 | 0 | FAIL | 8.18 | 1357 | 16577 | ZONE | 100 | 1357 | 0 | FAIL | 16571 | 16577 |
| 021536 | BROOME DELAWARE TIOGA BOCES PROGRAM OF PRACTICAL NURSING | BINGHAMTON | NY | 139051699 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.03 | 1308 | 32447 | PASS | 8.84 | 1308 | 14792 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29843 | 32447 |
| 021540 | DIVERS ACADEMY OF THE EASTERN SEABOARD | ERIAL | NJ | 080811139 | PROPRIETARY LESS THAN 2 YEARS | 490304 | DIVER, PROFESSIONAL AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.67 | 3080 | 35496 | ZONE | 17.26 | 3080 | 17841 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35496 | 32871 |
| 021544 | BEAU MONDE COLLEGE OF HAIR DESIGN | PORTLAND | OR | 972321315 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.73 | 1525 | 17468 | ZONE | 100 | 1525 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17468 | 14682 |
| 021549 | MISSOURI SCHOOL OF BARBERING & HAIRSTYLING | FLORISSANT | MO | 630314701 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.66 | 1007 | 10416 | ZONE | 100 | 1007 | 0 | FAIL | 9.93 | 1035 | 10416 | ZONE | 100 | 1035 | 0 | FAIL | 10416 | 7168 |
| 021553 | CHICAGO SCHOOL OF PROFESSIONAL PSYCHOLOGY | LOS ANGELES | CA | 900173830 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 422804 | INDUSTRIAL AND ORGANIZATIONAL PSYCHOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 2.26 | 1131 | 49890 | PASS | 3.5 | 1131 | 32235 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49890 | 40000 |
| 021553 | CHICAGO SCHOOL OF PROFESSIONAL PSYCHOLOGY | LOS ANGELES | CA | 900173830 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 422814 | APPLIED BEHAVIOR ANALYSIS. | 08 - GRADUATE CERTIFICATE | PASS | | 3.94 | 2268 | 57506 | PASS | 5.69 | 2268 | 39851 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57506 | 54332 |
| 021562 | DELTA - MONTROSE TECHNICAL COLLEGE | DELTA | CO | 814168705 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 414 | 12600 | PASS | 100 | 414 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12600 | 11324 |
| 021562 | DELTA - MONTROSE TECHNICAL COLLEGE | DELTA | CO | 814168705 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 414 | 39753 | PASS | 1.87 | 414 | 22098 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38986 | 39753 |
| 021562 | DELTA - MONTROSE TECHNICAL COLLEGE | DELTA | CO | 814168705 | PUBLIC LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13506 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13506 | 9516 |
| 021562 | DELTA - MONTROSE TECHNICAL COLLEGE | DELTA | CO | 814168705 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 483 | 42609 | PASS | 1.93 | 483 | 24954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41398 | 42609 |
| 021566 | DAVIS APPLIED TECHNOLOGY COLLEGE | KAYSVILLE | UT | 840372699 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20720 | PASS | 0 | 0 | 3065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19953 | 20720 |
| 021566 | DAVIS APPLIED TECHNOLOGY COLLEGE | KAYSVILLE | UT | 840372699 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 46078 | PASS | 0 | 0 | 28423 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45137 | 46078 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 130101 | EDUCATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.28 | 334 | 14630 | PASS | 100 | 334 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14630 | 13538 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.43 | 1157 | 17985 | PASS | 350.6 | 1157 | 330 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17742 | 17985 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.15 | 3006 | 41995 | PASS | 12.35 | 3006 | 24340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38959 | 41995 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 1183 | 17916 | PASS | 453.25 | 1183 | 261 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17700 | 17916 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1162 | 16983 | PASS | 100 | 1162 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16650 | 16983 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.05 | 1153 | 22794 | PASS | 22.43 | 1153 | 5139 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20873 | 22794 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.17 | 2837 | 34707 | ZONE | 16.63 | 2837 | 17052 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34707 | 34400 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.01 | 2364 | 39288 | PASS | 10.92 | 2364 | 21633 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39288 | 38931 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.71 | 2062 | 30702 | PASS | 15.8 | 2062 | 13047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29032 | 30702 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 1043 | 17141 | PASS | 100 | 1043 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17141 | 14963 |
| 021571 | CONCORDE CAREER COLLEGE | MEMPHIS | TN | 381370132 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 424 | 12914 | PASS | 100 | 424 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11641 | 12914 |
| 021579 | ROCHESTER GENERAL-ISABELLA GRAHAM HART SCHOOL OF PRACTICAL NURSIN | ROCHESTER | NY | 146175504 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.44 | 1421 | 31936 | PASS | 9.95 | 1421 | 14281 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31833 | 31936 |
| 021583 | MIFFLIN COUNTY ACADEMY OF SCIENCE AND TECHNOLOGY | LEWISTOWN | PA | 170441675 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.17 | 1696 | 32769 | PASS | 11.22 | 1696 | 15114 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28758 | 32769 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.39 | 2849 | 19789 | FAIL | 133.5 | 2849 | 2134 | FAIL | 18.81 | 3724 | 19789 | FAIL | 174.5 | 3724 | 2134 | FAIL | 18908 | 19789 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.08 | 3427 | 24334 | FAIL | 51.31 | 3427 | 6679 | FAIL | 14.81 | 3605 | 24334 | FAIL | 53.97 | 3605 | 6679 | FAIL | 22564 | 24334 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 17.66 | 3784 | 21426 | FAIL | 100.34 | 3784 | 3771 | FAIL | 10.74 | 2302 | 21426 | ZONE | 61.04 | 2302 | 3771 | FAIL | 21426 | 20679 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 15.4 | 2920 | 18957 | FAIL | 224.27 | 2920 | 1302 | FAIL | 19.25 | 3651 | 18957 | FAIL | 280.41 | 3651 | 1302 | FAIL | 18957 | 17846 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.79 | 2127 | 24195 | ZONE | 32.52 | 2127 | 6540 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20627 | 24195 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 15.99 | 2545 | 15915 | FAIL | 100 | 2545 | 0 | FAIL | 10.29 | 1639 | 15915 | ZONE | 100 | 1639 | 0 | FAIL | 15695 | 15915 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.26 | 3201 | 20966 | FAIL | 96.67 | 3201 | 3311 | FAIL | 14.71 | 3085 | 20966 | FAIL | 93.17 | 3085 | 3311 | FAIL | 20966 | 19772 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 5.77 | 1451 | 25139 | PASS | 19.38 | 1451 | 7484 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25139 | 25013 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | | 8.82 | 2246 | 25442 | ZONE | 28.84 | 2246 | 7787 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21968 | 25442 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.56 | 2754 | 26063 | ZONE | 32.75 | 2754 | 8408 | FAIL | 12.52 | 3265 | 26063 | FAIL | 38.83 | 3265 | 8408 | FAIL | 25323 | 26063 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.82 | 3042 | 34474 | ZONE | 18.08 | 3042 | 16819 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30993 | 34474 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 9.91 | 2546 | 25667 | ZONE | 31.77 | 2546 | 8012 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24352 | 25667 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 7.17 | 2359 | 32856 | PASS | 15.51 | 2359 | 15201 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32856 | 29575 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.99 | 2530 | 21091 | ZONE | 73.63 | 2530 | 3436 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18715 | 21091 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.45 | 2521 | 29830 | ZONE | 20.7 | 2521 | 12175 | ZONE | 9.6 | 2866 | 29830 | ZONE | 23.54 | 2866 | 12175 | ZONE | 29830 | 26852 |
| 021584 | HARRISON COLLEGE | INDIANAPOLIS | IN | 462042611 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.82 | 1606 | 27589 | PASS | 16.16 | 1606 | 9934 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27589 | 26615 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.31 | 1392 | 16742 | ZONE | 100 | 1392 | 0 | FAIL | 8.24 | 1380 | 16742 | ZONE | 100 | 1380 | 0 | FAIL | 16591 | 16742 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 02 - ASSOCIATES DEGREE | FAIL | | 17.5 | 2487 | 14206 | FAIL | 100 | 2487 | 0 | FAIL | 25.75 | 3659 | 14206 | FAIL | 100 | 3659 | 0 | FAIL | 14206 | 10398 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 18.23 | 3292 | 18054 | FAIL | 825.06 | 3292 | 399 | FAIL | 17.33 | 3130 | 18054 | FAIL | 784.46 | 3130 | 399 | FAIL | 18054 | 15424 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 1311 | 22700 | PASS | 25.98 | 1311 | 5045 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22700 | 22001 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.69 | 1257 | 18780 | PASS | 111.73 | 1257 | 1125 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18780 | 18401 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 20.32 | 3300 | 16240 | FAIL | 100 | 3300 | 0 | FAIL | 24.8 | 4029 | 16240 | FAIL | 100 | 4029 | 0 | FAIL | 15135 | 16240 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.22 | 3544 | 20577 | FAIL | 121.28 | 3544 | 2922 | FAIL | 14.89 | 3065 | 20577 | FAIL | 104.89 | 3065 | 2922 | FAIL | 20101 | 20577 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.16 | 3163 | 22333 | FAIL | 67.61 | 3163 | 4678 | FAIL | 14.66 | 3275 | 22333 | FAIL | 70 | 3275 | 4678 | FAIL | 22333 | 20349 |
| 021585 | OHIO BUSINESS COLLEGE | SHEFFIELD | OH | 440350701 | PROPRIETARY 2 TO 3 YEARS | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.39 | 2557 | 24606 | ZONE | 36.78 | 2557 | 6951 | FAIL | 9.7 | 2388 | 24606 | ZONE | 34.35 | 2388 | 6951 | FAIL | 24606 | 21755 |
| 021586 | MR. BELA'S SCHOOL OF COSMETOLOGY | WARREN | MI | 480911192 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.88 | 1310 | 12033 | ZONE | 100 | 1310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12033 | 8669 |
| 021598 | COSMETOLOGY CAREERS UNLIMITED COLLEGE OF HAIR, SKIN, AND NAILS | HIBBING | MN | 557461734 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.89 | 1035 | 11633 | ZONE | 100 | 1035 | 0 | FAIL | 20.05 | 2333 | 11633 | FAIL | 100 | 2333 | 0 | FAIL | 11633 | 9334 |
| 021601 | GENEVA GENERAL HOSPITAL | GENEVA | NY | 144561651 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 734 | 37298 | PASS | 3.73 | 734 | 19643 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37298 | 36893 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.08 | 1542 | 19076 | ZONE | 108.51 | 1542 | 1421 | FAIL | 8.03 | 1533 | 19076 | ZONE | 107.88 | 1533 | 1421 | FAIL | 19076 | 17784 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 14.53 | 4101 | 28223 | FAIL | 38.8 | 4101 | 10568 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28223 | 22234 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 10.23 | 4320 | 42207 | ZONE | 17.59 | 4320 | 24552 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42207 | 41562 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500102 | DIGITAL ARTS. | 02 - ASSOCIATES DEGREE | FAIL | | 12.78 | 3205 | 25064 | FAIL | 43.25 | 3205 | 7409 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25064 | 20252 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500102 | DIGITAL ARTS. | 03 - BACHELORS DEGREE | FAIL | | 17.37 | 5006 | 28810 | FAIL | 44.87 | 5006 | 11155 | FAIL | 16.06 | 4627 | 28810 | FAIL | 41.47 | 4627 | 11155 | FAIL | 28810 | 23618 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | ZONE | | 13.36 | 4472 | 33470 | FAIL | 28.27 | 4472 | 15815 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33470 | 32361 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.72 | 1752 | 18015 | ZONE | 486.66 | 1752 | 360 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18015 | 16046 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 23.84 | 4987 | 20911 | FAIL | 153.16 | 4987 | 3256 | FAIL | 14.34 | 3000 | 20911 | FAIL | 92.13 | 3000 | 3256 | FAIL | 20911 | 18865 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 4.55 | 993 | 21812 | PASS | 23.88 | 993 | 4157 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21812 | 21408 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 14.39 | 3964 | 27528 | FAIL | 40.14 | 3964 | 9873 | FAIL | 12.24 | 3371 | 27528 | FAIL | 34.14 | 3371 | 9873 | FAIL | 26556 | 27528 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 9.2 | 2048 | 22248 | ZONE | 44.58 | 2048 | 4593 | FAIL | 2.89 | 644 | 22248 | PASS | 14.02 | 644 | 4593 | PASS | 21576 | 22248 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 13.99 | 4275 | 30541 | FAIL | 33.17 | 4275 | 12886 | FAIL | 14.54 | 4443 | 30541 | FAIL | 34.47 | 4443 | 12886 | FAIL | 30541 | 28529 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.56 | 3594 | 23084 | FAIL | 66.2 | 3594 | 5429 | FAIL | 18.83 | 4347 | 23084 | FAIL | 80.06 | 4347 | 5429 | FAIL | 23084 | 21009 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 16.68 | 3239 | 19407 | FAIL | 184.87 | 3239 | 1752 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18348 | 19407 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 15.97 | 3666 | 22946 | FAIL | 69.28 | 3666 | 5291 | FAIL | 19.33 | 4436 | 22946 | FAIL | 83.84 | 4436 | 5291 | FAIL | 22946 | 19832 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 500605 | PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | ZONE | | 10.28 | 1841 | 17901 | ZONE | 748.37 | 1841 | 246 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17901 | 12574 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | PASS | | 5.99 | 1340 | 22369 | PASS | 28.42 | 1340 | 4714 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22369 | 21164 |
| 021603 | SANFORD-BROWN COLLEGE | CHICAGO | IL | 606063433 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 15.14 | 4134 | 27294 | FAIL | 42.88 | 4134 | 9639 | FAIL | 14.03 | 3830 | 27294 | FAIL | 39.73 | 3830 | 9639 | FAIL | 27294 | 26146 |
| 021609 | PCI ACADEMY | AMES | IA | 500106062 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.29 | 1914 | 16953 | ZONE | 100 | 1914 | 0 | FAIL | 13.02 | 2208 | 16953 | FAIL | 100 | 2208 | 0 | FAIL | 16953 | 15725 |
| 021614 | NORTHEASTERN HOSPITAL SCHOOL OF NURSING | PHILADELPHIA | PA | 191344497 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 2855 | 67311 | PASS | 5.74 | 2855 | 49656 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62298 | 67311 |
| 021618 | MUSICIANS INSTITUTE | HOLLYWOOD | CA | 900286157 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 759 | 19551 | PASS | 40.03 | 759 | 1896 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19551 | 16903 |
| 021618 | MUSICIANS INSTITUTE | HOLLYWOOD | CA | 900286157 | PROPRIETARY 4 YEARS OR MORE | 470404 | MUSICAL INSTRUMENT FABRICATION AND REPAIR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.24 | 782 | 24067 | PASS | 12.19 | 782 | 6412 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20688 | 24067 |
| 021618 | MUSICIANS INSTITUTE | HOLLYWOOD | CA | 900286157 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.45 | 874 | 13548 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13548 | 7233 |
| 021618 | MUSICIANS INSTITUTE | HOLLYWOOD | CA | 900286157 | PROPRIETARY 4 YEARS OR MORE | 500903 | MUSIC PERFORMANCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.17 | 874 | 14148 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14148 | 13452 |
| 021618 | MUSICIANS INSTITUTE | HOLLYWOOD | CA | 900286157 | PROPRIETARY 4 YEARS OR MORE | 500903 | MUSIC PERFORMANCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.63 | 1656 | 17186 | ZONE | 100 | 1656 | 0 | FAIL | 9.64 | 1657 | 17186 | ZONE | 100 | 1657 | 0 | FAIL | 17186 | 13208 |
| 021618 | MUSICIANS INSTITUTE | HOLLYWOOD | CA | 900286157 | PROPRIETARY 4 YEARS OR MORE | 501003 | MUSIC MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 759 | 22541 | PASS | 15.53 | 759 | 4886 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22541 | 19074 |
| 021634 | NEW YORK CAREER INSTITUTE | NEW YORK | NY | 100072801 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.82 | 870 | 30845 | PASS | 6.59 | 870 | 13190 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30845 | 29998 |
| 021634 | NEW YORK CAREER INSTITUTE | NEW YORK | NY | 100072801 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.56 | 1642 | 25028 | PASS | 22.27 | 1642 | 7373 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25028 | 21850 |
| 021634 | NEW YORK CAREER INSTITUTE | NEW YORK | NY | 100072801 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 02 - ASSOCIATES DEGREE | PASS | | 5.84 | 1763 | 30144 | PASS | 14.11 | 1763 | 12489 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30144 | 26796 |
| 021635 | NEW ENGLAND SCHOOL OF PHOTOGRAPHY | BOSTON | MA | 022152005 | PROPRIETARY 2 TO 3 YEARS | 500605 | PHOTOGRAPHY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.22 | 2209 | 23945 | ZONE | 35.11 | 2209 | 6290 | FAIL | 6.92 | 1657 | 23945 | PASS | 26.34 | 1657 | 6290 | ZONE | 23945 | 20042 |
| 021643 | DON ROBERTS SCHOOL OF HAIR DESIGN | SCHERERVILLE | IN | 463759999 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.6 | 759 | 16473 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16473 | 13668 |
| 021652 | SALON PROFESSIONAL ACADEMY (THE) | GRAND JUNCTION | CO | 815015309 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.51 | 1456 | 11636 | FAIL | 100 | 1456 | 0 | FAIL | 13.04 | 1518 | 11636 | FAIL | 100 | 1518 | 0 | FAIL | 11636 | 9280 |
| 021661 | ELAINE P. NUNEZ COMMUNITY COLLEGE | CHALMETTE | LA | 700431249 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.67 | 241 | 35915 | PASS | 1.31 | 241 | 18260 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34186 | 35915 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 110401 | INFORMATION SCIENCE/STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 5.94 | 2203 | 37078 | PASS | 11.34 | 2203 | 19423 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37078 | 37005 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.77 | 1089 | 61361 | PASS | 2.49 | 1089 | 43706 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61361 | 59873 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 150404 | INSTRUMENTATION TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 3.23 | 2330 | 71943 | PASS | 4.29 | 2330 | 54288 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71943 | 67879 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 2.9 | 2188 | 75204 | PASS | 3.8 | 2188 | 57549 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 72033 | 75204 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.04 | 2389 | 47391 | PASS | 8.03 | 2389 | 29736 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47391 | 44828 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 410301 | CHEMICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 2.5 | 2230 | 88877 | PASS | 3.13 | 2230 | 71222 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 76130 | 88877 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 890 | 39105 | PASS | 4.14 | 890 | 21450 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39105 | 36794 |
| 021662 | ITI TECHNICAL COLLEGE | BATON ROUGE | LA | 708175927 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.56 | 1481 | 41562 | PASS | 6.19 | 1481 | 23907 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41562 | 38697 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 111099 | COMPUTER/INFORMATION TECHNOLOGY SERVICES ADMINISTRATION AND MANAGEMENT, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.74 | 78 | 10482 | PASS | 100 | 78 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10482 | 6476 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6320 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6320 | 1038 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.99 | 106 | 5321 | PASS | 100 | 106 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5321 | 0 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.17 | 107 | 9084 | PASS | 100 | 107 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9084 | 3415 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.53 | 82 | 5330 | PASS | 100 | 82 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5330 | 0 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 99 | 5866 | PASS | 100 | 99 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5866 | 0 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.11 | 88 | 4154 | PASS | 100 | 88 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4154 | 0 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.71 | 100 | 5838 | PASS | 100 | 100 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5838 | 0 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120502 | BARTENDING/BARTENDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 98 | 8764 | PASS | 100 | 98 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8764 | 4093 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.06 | 93 | 8749 | PASS | 100 | 93 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8749 | 4501 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.8 | 99 | 12254 | PASS | 100 | 99 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12254 | 8900 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 22 | 9395 | PASS | 100 | 22 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9395 | 6565 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.8 | 68 | 8444 | PASS | 100 | 68 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8444 | 6750 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.63 | 87 | 13692 | PASS | 100 | 87 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13692 | 5578 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 97 | 11744 | PASS | 100 | 97 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11744 | 8038 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.96 | 84 | 8746 | PASS | 100 | 84 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8746 | 4828 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 470110 | SECURITY SYSTEM INSTALLATION, REPAIR, AND INSPECTION TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 96 | 8605 | PASS | 100 | 96 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8605 | 5817 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.86 | 81 | 4345 | PASS | 100 | 81 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4345 | 1199 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.27 | 85 | 6666 | PASS | 100 | 85 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6666 | 2900 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.67 | 68 | 10045 | PASS | 100 | 68 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10045 | 6959 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.18 | 81 | 6822 | PASS | 100 | 81 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6822 | 1874 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.83 | 78 | 9371 | PASS | 100 | 78 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9371 | 7540 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.02 | 73 | 7154 | PASS | 100 | 73 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7154 | 2353 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 70 | 7963 | PASS | 100 | 70 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7963 | 3363 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 89 | 7143 | PASS | 100 | 89 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7143 | 2614 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 520803 | BANKING AND FINANCIAL SUPPORT SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.71 | 80 | 11214 | PASS | 100 | 80 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11214 | 9893 |
| 021664 | INSTITUTO DE BANCA Y COMERCIO | HATO REY | PR | 009171102 | PROPRIETARY 2 TO 3 YEARS | 521906 | TOURISM PROMOTION OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.58 | 60 | 10273 | PASS | 100 | 60 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10273 | 7496 |
| 021678 | ESTES INSTITUTE OF COSMETOLOGY ARTS & SCIENCES | VISALIA | CA | 932916354 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.22 | 441 | 10427 | PASS | 100 | 441 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10427 | 9329 |
| 021681 | TRI COUNTY CAREER CENTER/ADULT CAREER CENTER | NELSONVILLE | OH | 457649706 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12750 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12750 | 12544 |
| 021696 | CLEARFIELD COUNTY CAREER AND TECHNOLOGY CENTER | CLEARFIELD | PA | 168309702 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.41 | 1445 | 32703 | PASS | 9.6 | 1445 | 15048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31065 | 32703 |
| 021699 | ASSABET VALLEY REGIONAL VOCATIONAL SCHOOL | MARLBOROUGH | MA | 017521288 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.79 | 1189 | 42486 | PASS | 4.78 | 1189 | 24831 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42486 | 40646 |
| 021700 | SWEDISH INSTITUTE | NEW YORK | NY | 100016700 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.57 | 2351 | 27431 | ZONE | 24.04 | 2351 | 9776 | ZONE | 8.93 | 2451 | 27431 | ZONE | 25.07 | 2451 | 9776 | ZONE | 27431 | 23197 |
| 021702 | ALBANY SCHOHARIE SCHENECTADY SARATOGA BOCES PRACTICAL NURSING PRO | ALBANY | NY | 122052111 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.23 | 1311 | 30963 | PASS | 9.85 | 1311 | 13308 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28989 | 30963 |
| 021703 | INSTITUTO DE EDUCACION TECNICA OCUPACIONAL LA REINE | MANATI | PR | 006744929 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4890 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4890 | 0 |
| 021703 | INSTITUTO DE EDUCACION TECNICA OCUPACIONAL LA REINE | MANATI | PR | 006744929 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.12 | 10 | 8107 | PASS | 100 | 10 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8107 | 631 |
| 021703 | INSTITUTO DE EDUCACION TECNICA OCUPACIONAL LA REINE | MANATI | PR | 006744929 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 21 | 3756 | PASS | 100 | 21 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3756 | 0 |
| 021703 | INSTITUTO DE EDUCACION TECNICA OCUPACIONAL LA REINE | MANATI | PR | 006744929 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7720 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7720 | 320 |
| 021703 | INSTITUTO DE EDUCACION TECNICA OCUPACIONAL LA REINE | MANATI | PR | 006744929 | PROPRIETARY LESS THAN 2 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13324 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13324 | 10315 |
| 021707 | BRUNSWICK COMMUNITY COLLEGE | BOLIVIA | NC | 284220030 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34585 | PASS | 0 | 0 | 16930 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33642 | 34585 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 4.79 | 3167 | 66008 | PASS | 6.54 | 3167 | 48353 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66008 | 65866 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 110501 | COMPUTER SYSTEMS ANALYSIS/ANALYST. | 05 - MASTERS DEGREE | PASS | | 2.77 | 2055 | 74097 | PASS | 3.64 | 2055 | 56442 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71120 | 74097 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 301701 | BEHAVIORAL SCIENCES. | 03 - BACHELORS DEGREE | PASS | | 10.86 | 3444 | 31701 | ZONE | 24.51 | 3444 | 14046 | ZONE | 7.97 | 2528 | 31701 | PASS | 17.99 | 2528 | 14046 | PASS | 31701 | 27339 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 2.74 | 1944 | 70875 | PASS | 3.65 | 1944 | 53220 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68013 | 70875 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 5.9 | 2465 | 41714 | PASS | 10.24 | 2465 | 24059 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41714 | 38271 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.96 | 3016 | 60727 | PASS | 7 | 3016 | 43072 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60727 | 56441 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.15 | 2982 | 57810 | PASS | 7.42 | 2982 | 40155 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57810 | 47565 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.28 | 2163 | 65812 | PASS | 4.49 | 2163 | 48157 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64802 | 65812 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520213 | ORGANIZATIONAL LEADERSHIP. | 05 - MASTERS DEGREE | PASS | | 3.18 | 2016 | 63266 | PASS | 4.41 | 2016 | 45611 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58677 | 63266 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 5.2 | 2917 | 56022 | PASS | 7.6 | 2917 | 38367 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55966 | 56022 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 520801 | FINANCE, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.02 | 2085 | 68977 | PASS | 4.06 | 2085 | 51322 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68977 | 60867 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.55 | 3080 | 46988 | PASS | 10.5 | 3080 | 29333 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46988 | 46464 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 521101 | INTERNATIONAL BUSINESS/TRADE/COMMERCE. | 05 - MASTERS DEGREE | PASS | | 3.51 | 2417 | 68771 | PASS | 4.72 | 2417 | 51116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65779 | 68771 |
| 021715 | WESTERN INTERNATIONAL UNIVERSITY | TEMPE | AZ | 852820000 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.9 | 2147 | 54995 | PASS | 5.74 | 2147 | 37340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53616 | 54995 |
| 021719 | AILEY SCHOOL (THE) | NEW YORK | NY | 100194402 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 500301 | DANCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.95 | 1309 | 18824 | PASS | 111.97 | 1309 | 1169 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18824 | 15704 |
| 021721 | HAMILTON - FULTON - MONTGOMERY BOCES | JOHNSTOWN | NY | 120950665 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.85 | 1241 | 32194 | PASS | 8.53 | 1241 | 14539 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29617 | 32194 |
| 021727 | CONCORDE CAREER INSTITUTE | TAMPA | FL | 336074165 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.88 | 1153 | 23614 | PASS | 19.34 | 1153 | 5959 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20376 | 23614 |
| 021727 | CONCORDE CAREER INSTITUTE | TAMPA | FL | 336074165 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.72 | 1207 | 25538 | PASS | 15.31 | 1207 | 7883 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22545 | 25538 |
| 021727 | CONCORDE CAREER INSTITUTE | TAMPA | FL | 336074165 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 1140 | 17261 | PASS | 100 | 1140 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17261 | 17232 |
| 021727 | CONCORDE CAREER INSTITUTE | TAMPA | FL | 336074165 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 992 | 22751 | PASS | 19.46 | 992 | 5096 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21539 | 22751 |
| 021727 | CONCORDE CAREER INSTITUTE | TAMPA | FL | 336074165 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.02 | 1928 | 27455 | PASS | 19.67 | 1928 | 9800 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26297 | 27455 |
| 021727 | CONCORDE CAREER INSTITUTE | TAMPA | FL | 336074165 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 848 | 20569 | PASS | 29.1 | 848 | 2914 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20086 | 20569 |
| 021728 | DUTCHESS BOCES SCHOOL OF PRACTICAL NURSING | POUGHKEEPSIE | NY | 126016599 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.39 | 1291 | 38021 | PASS | 6.33 | 1291 | 20366 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36375 | 38021 |
| 021732 | EMPIRE BEAUTY SCHOOL | MANHATTAN | NY | 100013010 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.77 | 1411 | 14433 | ZONE | 100 | 1411 | 0 | FAIL | 9.4 | 1358 | 14433 | ZONE | 100 | 1358 | 0 | FAIL | 14433 | 12667 |
| 021739 | ULSTER COUNTY BOCES SCHOOL OF PRACTICAL NURSING | PORT EWEN | NY | 124660000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 1308 | 32305 | PASS | 8.92 | 1308 | 14650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31349 | 32305 |
| 021744 | TRIANGLE TECH | FALLS CREEK | PA | 158409544 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.9 | 2149 | 31139 | PASS | 15.93 | 2149 | 13484 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30907 | 31139 |
| 021744 | TRIANGLE TECH | FALLS CREEK | PA | 158409544 | PROPRIETARY 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 02 - ASSOCIATES DEGREE | PASS | | 6.85 | 1836 | 26777 | PASS | 20.12 | 1836 | 9122 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26777 | 24233 |
| 021744 | TRIANGLE TECH | FALLS CREEK | PA | 158409544 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.92 | 2209 | 37264 | PASS | 11.26 | 2209 | 19609 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37264 | 35407 |
| 021744 | TRIANGLE TECH | FALLS CREEK | PA | 158409544 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 02 - ASSOCIATES DEGREE | PASS | | 6.5 | 2168 | 33316 | PASS | 13.84 | 2168 | 15661 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33316 | 33082 |
| 021748 | MICHAEL'S SCHOOL OF HAIR DESIGN & ESTHETICS | BEDFORD | NH | 031100000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1449 | 19396 | PASS | 83.22 | 1449 | 1741 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19396 | 19274 |
| 021758 | CENTRA COLLEGE OF NURSING | LYNCHBURG | VA | 245011109 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 2192 | 47794 | PASS | 7.27 | 2192 | 30139 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46340 | 47794 |
| 021758 | CENTRA COLLEGE OF NURSING | LYNCHBURG | VA | 245011109 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.06 | 698 | 33798 | PASS | 4.32 | 698 | 16143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31601 | 33798 |
| 021760 | CHERYL FELL'S SCHOOL OF BUSINESS | NIAGARA FALLS | NY | 143041505 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16 | 1899 | 11863 | FAIL | 100 | 1899 | 0 | FAIL | 15.94 | 1892 | 11863 | FAIL | 100 | 1892 | 0 | FAIL | 11863 | 9731 |
| 021761 | PIPO ACADEMY OF HAIR DESIGN | EL PASO | TX | 799034331 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12016 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12016 | 11195 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021775 | RIO SALADO COMMUNITY COLLEGE | TEMPE | AZ | 852816948 | PUBLIC 2 TO 3 YEARS | 110301 | DATA PROCESSING AND DATA PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31884 | PASS | 0 | 0 | 14229 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31884 | 23424 |
| 021775 | RIO SALADO COMMUNITY COLLEGE | TEMPE | AZ | 852816948 | PUBLIC 2 TO 3 YEARS | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.48 | 213 | 14342 | PASS | 100 | 213 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14342 | 4986 |
| 021775 | RIO SALADO COMMUNITY COLLEGE | TEMPE | AZ | 852816948 | PUBLIC 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41711 | PASS | 0 | 0 | 24056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41711 | 38093 |
| 021782 | CHARLESTON SCHOOL OF BEAUTY CULTURE | CHARLESTON | WV | 253012206 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.23 | 671 | 10758 | PASS | 100 | 671 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10758 | 8076 |
| 021782 | CHARLESTON SCHOOL OF BEAUTY CULTURE | CHARLESTON | WV | 253012206 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.93 | 759 | 9566 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9566 | 8545 |
| 021782 | CHARLESTON SCHOOL OF BEAUTY CULTURE | CHARLESTON | WV | 253012206 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.12 | 322 | 15164 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15164 | 9165 |
| 021782 | CHARLESTON SCHOOL OF BEAUTY CULTURE | CHARLESTON | WV | 253012206 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13914 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13914 | 11966 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 6.51 | 1608 | 24680 | PASS | 22.88 | 1608 | 7025 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24680 | 22345 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.78 | 3170 | 29404 | ZONE | 26.98 | 3170 | 11749 | ZONE | 9.7 | 2855 | 29404 | ZONE | 24.29 | 2855 | 11749 | ZONE | 26969 | 29404 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 310599 | HEALTH AND PHYSICAL EDUCATION/FITNESS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.83 | 1607 | 23514 | PASS | 27.42 | 1607 | 5859 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23514 | 19688 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 15.57 | 3188 | 20475 | FAIL | 113.04 | 3188 | 2820 | FAIL | 15.15 | 3104 | 20475 | FAIL | 110.07 | 3104 | 2820 | FAIL | 20475 | 19899 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | FAIL | | 16.46 | 4721 | 28674 | FAIL | 42.84 | 4721 | 11019 | FAIL | 16.77 | 4810 | 28674 | FAIL | 43.65 | 4810 | 11019 | FAIL | 28648 | 28674 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.77 | 3561 | 27865 | FAIL | 34.87 | 3561 | 10210 | FAIL | 13.15 | 3666 | 27865 | FAIL | 35.9 | 3666 | 10210 | FAIL | 27865 | 27442 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.88 | 1956 | 19785 | ZONE | 91.83 | 1956 | 2130 | FAIL | 8.86 | 1754 | 19785 | ZONE | 82.34 | 1754 | 2130 | FAIL | 18945 | 19785 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.79 | 2436 | 20660 | ZONE | 81.06 | 2436 | 3005 | FAIL | 8.69 | 1797 | 20660 | ZONE | 59.8 | 1797 | 3005 | FAIL | 20660 | 19487 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | | 13.61 | 3096 | 22737 | FAIL | 60.92 | 3096 | 5082 | FAIL | 13.07 | 2972 | 22737 | FAIL | 58.48 | 2972 | 5082 | FAIL | 20883 | 22737 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.47 | 1916 | 18292 | ZONE | 300.78 | 1916 | 637 | FAIL | 9.82 | 1797 | 18292 | ZONE | 282.1 | 1797 | 637 | FAIL | 17433 | 18292 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.27 | 3049 | 19961 | FAIL | 132.22 | 3049 | 2306 | FAIL | 13.24 | 2644 | 19961 | FAIL | 114.65 | 2644 | 2306 | FAIL | 17580 | 19961 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.59 | 1645 | 21659 | PASS | 41.08 | 1645 | 4004 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20405 | 21659 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.75 | 1658 | 14104 | ZONE | 100 | 1658 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14104 | 11942 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.26 | 2780 | 24669 | ZONE | 39.63 | 2780 | 7014 | FAIL | 13.71 | 3383 | 24669 | FAIL | 48.23 | 3383 | 7014 | FAIL | 24669 | 20345 |
| 021785 | EAGLE GATE COLLEGE | MURRAY | UT | 841235798 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 11.63 | 2837 | 24374 | ZONE | 42.22 | 2837 | 6719 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24374 | 21127 |
| 021789 | JOLIE HEALTH AND BEAUTY ACADEMY | HAZLETON | PA | 182021465 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.28 | 1471 | 11070 | FAIL | 100 | 1471 | 0 | FAIL | 15.59 | 1726 | 11070 | FAIL | 100 | 1726 | 0 | FAIL | 11070 | 9663 |
| 021794 | EASTERN SUFFOLK BOCES | BRENTWOOD | NY | 117170000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.15 | 808 | 37443 | PASS | 4.08 | 808 | 19788 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36884 | 37443 |
| 021796 | EMPIRE BEAUTY SCHOOLS | SOMERSWORTH | NH | 038781592 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1357 | 17445 | PASS | 100 | 1357 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17445 | 16958 |
| 021796 | EMPIRE BEAUTY SCHOOLS | SOMERSWORTH | NH | 038781592 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.19 | 630 | 12129 | PASS | 100 | 630 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12129 | 8018 |
| 021796 | EMPIRE BEAUTY SCHOOLS | SOMERSWORTH | NH | 038781592 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.87 | 867 | 14770 | PASS | 100 | 867 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14770 | 13553 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | FAIL | | 18.68 | 4025 | 21539 | FAIL | 103.63 | 4025 | 3884 | FAIL | 20.72 | 4463 | 21539 | FAIL | 114.9 | 4463 | 3884 | FAIL | 21539 | 21079 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 7.11 | 3041 | 42758 | PASS | 12.11 | 3041 | 25103 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42758 | 40185 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 9.54 | 4755 | 49838 | ZONE | 14.77 | 4755 | 32183 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49838 | 49276 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 03 - BACHELORS DEGREE | PASS | | 6.51 | 3200 | 49098 | PASS | 10.17 | 3200 | 31443 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46650 | 49098 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.92 | 2842 | 23830 | ZONE | 46.02 | 2842 | 6175 | FAIL | 11.38 | 2714 | 23830 | ZONE | 43.95 | 2714 | 6175 | FAIL | 22955 | 23830 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 11.32 | 2584 | 22808 | ZONE | 50.14 | 2584 | 5153 | FAIL | 15.93 | 3634 | 22808 | FAIL | 70.52 | 3634 | 5153 | FAIL | 22808 | 22584 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.26 | 2638 | 25701 | ZONE | 32.78 | 2638 | 8046 | FAIL | 10.13 | 2605 | 25701 | ZONE | 32.37 | 2605 | 8046 | FAIL | 25701 | 20525 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.29 | 3839 | 25095 | FAIL | 51.59 | 3839 | 7440 | FAIL | 15.21 | 3819 | 25095 | FAIL | 51.33 | 3819 | 7440 | FAIL | 25095 | 23911 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | FAIL | | 15.6 | 4603 | 29488 | FAIL | 38.89 | 4603 | 11833 | FAIL | 12.94 | 3816 | 29488 | FAIL | 32.24 | 3816 | 11833 | FAIL | 29488 | 28317 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 05 - MASTERS DEGREE | PASS | | 4.28 | 2064 | 48199 | PASS | 6.75 | 2064 | 30544 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46199 | 48199 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 06 - DOCTORAL DEGREE | PASS | | 6.69 | 4821 | 72060 | PASS | 8.86 | 4821 | 54405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 72060 | 71941 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.04 | 2486 | 49308 | PASS | 7.85 | 2486 | 31653 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49308 | 48488 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 6.42 | 4789 | 74550 | PASS | 8.41 | 4789 | 56895 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 73049 | 74550 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 131101 | COUNSELOR EDUCATION/SCHOOL COUNSELING AND GUIDANCE SERVICES. | 05 - MASTERS DEGREE | PASS | | 6.94 | 3217 | 46325 | PASS | 11.22 | 3217 | 28670 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44299 | 46325 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 220101 | LAW. | 07 - FIRST PROFESSIONAL DEGREE | ZONE | | 14.84 | 9240 | 62229 | FAIL | 20.72 | 9240 | 44574 | ZONE | 17.41 | 10839 | 62229 | FAIL | 24.31 | 10839 | 44574 | ZONE | 62229 | 59780 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 310508 | SPORTS STUDIES. | 05 - MASTERS DEGREE | PASS | | 9.94 | 3709 | 37296 | ZONE | 18.88 | 3709 | 19641 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37296 | 29896 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 10.01 | 3273 | 32697 | ZONE | 21.75 | 3273 | 15042 | ZONE | 12.29 | 4021 | 32697 | FAIL | 26.73 | 4021 | 15042 | ZONE | 32697 | 29454 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 422801 | CLINICAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 14.04 | 8534 | 60745 | FAIL | 19.8 | 8534 | 43090 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58685 | 60745 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 422803 | COUNSELING PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 7.11 | 4973 | 69894 | PASS | 9.51 | 4973 | 52239 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69318 | 69894 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 11.08 | 6344 | 57239 | ZONE | 16.02 | 6344 | 39584 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56031 | 57239 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 422899 | CLINICAL, COUNSELING AND APPLIED PSYCHOLOGY, OTHER. | 05 - MASTERS DEGREE | ZONE | | 13.22 | 5033 | 38054 | FAIL | 24.67 | 5033 | 20399 | ZONE | 12.16 | 4629 | 38054 | FAIL | 22.69 | 4629 | 20399 | ZONE | 34489 | 38054 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 440701 | SOCIAL WORK. | 05 - MASTERS DEGREE | PASS | | 6.48 | 2719 | 41910 | PASS | 11.21 | 2719 | 24255 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41910 | 40572 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500402 | COMMERCIAL AND ADVERTISING ART. | 03 - BACHELORS DEGREE | PASS | | 12.18 | 4979 | 40867 | FAIL | 21.45 | 4979 | 23212 | ZONE | 10.64 | 4349 | 40867 | ZONE | 18.73 | 4349 | 23212 | PASS | 38774 | 40867 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500404 | INDUSTRIAL AND PRODUCT DESIGN. | 03 - BACHELORS DEGREE | PASS | | 17.54 | 7137 | 40687 | FAIL | 30.98 | 7137 | 23032 | FAIL | 11.25 | 4581 | 40687 | ZONE | 19.88 | 4581 | 23032 | PASS | 40051 | 40687 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 18.03 | 3784 | 20984 | FAIL | 113.66 | 3784 | 3329 | FAIL | 15.79 | 3314 | 20984 | FAIL | 99.54 | 3314 | 3329 | FAIL | 20984 | 20011 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.89 | 3158 | 21195 | FAIL | 89.2 | 3158 | 3540 | FAIL | 22.48 | 4766 | 21195 | FAIL | 134.63 | 4766 | 3540 | FAIL | 21195 | 20242 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.46 | 4740 | 27135 | FAIL | 50 | 4740 | 9480 | FAIL | 18.34 | 4978 | 27135 | FAIL | 52.51 | 4978 | 9480 | FAIL | 25591 | 27135 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 19.11 | 5474 | 28638 | FAIL | 49.84 | 5474 | 10983 | FAIL | 19.11 | 5473 | 28638 | FAIL | 49.83 | 5473 | 10983 | FAIL | 27945 | 28638 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.24 | 3975 | 26082 | FAIL | 47.16 | 3975 | 8427 | FAIL | 14.85 | 3874 | 26082 | FAIL | 45.97 | 3874 | 8427 | FAIL | 26082 | 24340 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 15.18 | 5137 | 33831 | FAIL | 31.75 | 5137 | 16176 | FAIL | 11.76 | 3980 | 33831 | ZONE | 24.6 | 3980 | 16176 | ZONE | 33831 | 33501 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 12.83 | 4240 | 33028 | FAIL | 27.58 | 4240 | 15373 | ZONE | 11.15 | 3685 | 33028 | ZONE | 23.97 | 3685 | 15373 | ZONE | 33028 | 29448 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | ZONE | | 11.39 | 2900 | 25450 | ZONE | 37.2 | 2900 | 7795 | FAIL | 13.35 | 3398 | 25450 | FAIL | 43.59 | 3398 | 7795 | FAIL | 25450 | 23469 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 21.34 | 5837 | 27343 | FAIL | 60.24 | 5837 | 9688 | FAIL | 19.85 | 5430 | 27343 | FAIL | 56.04 | 5430 | 9688 | FAIL | 27343 | 24857 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 20.63 | 4888 | 23693 | FAIL | 80.95 | 4888 | 6038 | FAIL | 20.22 | 4793 | 23693 | FAIL | 79.38 | 4793 | 6038 | FAIL | 23693 | 19562 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 11.2 | 5153 | 45973 | ZONE | 18.19 | 5153 | 28318 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43734 | 45973 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 5.85 | 3304 | 56446 | PASS | 8.51 | 3304 | 38791 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56446 | 49254 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.6 | 3653 | 31486 | ZONE | 26.41 | 3653 | 13831 | ZONE | 15.22 | 4794 | 31486 | FAIL | 34.66 | 4794 | 13831 | FAIL | 31296 | 31486 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.7 | 4439 | 28259 | FAIL | 41.86 | 4439 | 10604 | FAIL | 16.67 | 4712 | 28259 | FAIL | 44.43 | 4712 | 10604 | FAIL | 26805 | 28259 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.72 | 4529 | 58642 | PASS | 11.04 | 4529 | 40987 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52182 | 58642 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.83 | 4082 | 59737 | PASS | 9.7 | 4082 | 42082 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55394 | 59737 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 9.17 | 4309 | 46982 | ZONE | 14.69 | 4309 | 29327 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43819 | 46982 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 10.59 | 4173 | 39402 | ZONE | 19.18 | 4173 | 21747 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37680 | 39402 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 511007 | HISTOLOGIC TECHNOLOGY/HISTOTECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.93 | 4073 | 45595 | ZONE | 14.57 | 4073 | 27940 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41368 | 45595 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 05 - MASTERS DEGREE | PASS | | 9.11 | 3761 | 41269 | ZONE | 15.92 | 3761 | 23614 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37994 | 41269 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 08 - GRADUATE CERTIFICATE | FAIL | | 17.6 | 5426 | 30821 | FAIL | 41.21 | 5426 | 13166 | FAIL | 22.08 | 6806 | 30821 | FAIL | 51.69 | 6806 | 13166 | FAIL | 30821 | 30492 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 511508 | MENTAL HEALTH COUNSELING/COUNSELOR. | 05 - MASTERS DEGREE | PASS | | 10.24 | 3749 | 36608 | ZONE | 19.78 | 3749 | 18953 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36319 | 36608 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.18 | 3351 | 40949 | ZONE | 14.38 | 3351 | 23294 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40949 | 38686 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.24 | 2774 | 52853 | PASS | 7.88 | 2774 | 35198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52853 | 48147 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 5.84 | 4918 | 84134 | PASS | 7.39 | 4918 | 66479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 84134 | 76497 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 521003 | ORGANIZATIONAL BEHAVIOR STUDIES. | 05 - MASTERS DEGREE | PASS | | 5.91 | 3077 | 52048 | PASS | 8.94 | 3077 | 34393 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51622 | 52048 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.8 | 3460 | 32025 | ZONE | 24.07 | 3460 | 14370 | ZONE | 10.8 | 3461 | 32025 | ZONE | 24.08 | 3461 | 14370 | ZONE | 31412 | 32025 |
| 021799 | ARGOSY UNIVERSITY | ORANGE | CA | 928684844 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 16.95 | 5165 | 30457 | FAIL | 40.34 | 5165 | 12802 | FAIL | 15.5 | 4721 | 30457 | FAIL | 36.87 | 4721 | 12802 | FAIL | 30449 | 30457 |
| 021801 | ROSS MEDICAL EDUCATION CENTER | MADISON HEIGHTS | MI | 480712565 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 1311 | 19068 | PASS | 92.78 | 1311 | 1413 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18210 | 19068 |
| 021801 | ROSS MEDICAL EDUCATION CENTER | MADISON HEIGHTS | MI | 480712565 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.26 | 1311 | 20939 | PASS | 39.92 | 1311 | 3284 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19628 | 20939 |
| 021801 | ROSS MEDICAL EDUCATION CENTER | MADISON HEIGHTS | MI | 480712565 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.05 | 1311 | 18588 | PASS | 140.51 | 1311 | 933 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18002 | 18588 |
| 021802 | METRO BUSINESS COLLEGE | CAPE GIRARDEAU | MO | 637013846 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.91 | 319 | 16666 | PASS | 100 | 319 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15707 | 16666 |
| 021802 | METRO BUSINESS COLLEGE | CAPE GIRARDEAU | MO | 637013846 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 5.84 | 1256 | 21477 | PASS | 32.86 | 1256 | 3822 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20343 | 21477 |
| 021802 | METRO BUSINESS COLLEGE | CAPE GIRARDEAU | MO | 637013846 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.42 | 1930 | 20481 | ZONE | 68.29 | 1930 | 2826 | FAIL | 10.78 | 2209 | 20481 | ZONE | 78.16 | 2209 | 2826 | FAIL | 19137 | 20481 |
| 021802 | METRO BUSINESS COLLEGE | CAPE GIRARDEAU | MO | 637013846 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.07 | 938 | 18495 | PASS | 111.66 | 938 | 840 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16178 | 18495 |
| 021802 | METRO BUSINESS COLLEGE | CAPE GIRARDEAU | MO | 637013846 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.87 | 759 | 12913 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12913 | 11029 |
| 021802 | METRO BUSINESS COLLEGE | CAPE GIRARDEAU | MO | 637013846 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 02 - ASSOCIATES DEGREE | ZONE | | 11 | 1971 | 17917 | ZONE | 752.29 | 1971 | 262 | FAIL | 8.71 | 1561 | 17917 | ZONE | 595.8 | 1561 | 262 | FAIL | 17917 | 17817 |
| 021816 | ROB ROY ACADEMY | WORCESTER | MA | 016092038 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.37 | 759 | 14126 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14126 | 13810 |
| 021816 | ROB ROY ACADEMY | WORCESTER | MA | 016092038 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.8 | 1026 | 13139 | PASS | 100 | 1026 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13139 | 9424 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 440000 | HUMAN SERVICES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 711 | 15004 | PASS | 100 | 711 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14778 | 15004 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.76 | 863 | 18114 | PASS | 188.01 | 863 | 459 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18114 | 14896 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.77 | 858 | 22702 | PASS | 17 | 858 | 5047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22702 | 19875 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.9 | 787 | 16047 | PASS | 100 | 787 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16047 | 12344 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.2 | 823 | 19552 | PASS | 43.38 | 823 | 1897 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19415 | 19552 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.95 | 666 | 34060 | PASS | 4.05 | 666 | 16405 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33783 | 34060 |
| 021830 | ORLEANS TECHNICAL COLLEGE | PHILADELPHIA | PA | 191141014 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.76 | 801 | 28964 | PASS | 7.08 | 801 | 11309 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28964 | 26079 |
| 021836 | CAPRI INSTITUTE OF HAIR DESIGN | KENILWORTH | NJ | 070331042 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 1016 | 17194 | PASS | 100 | 1016 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17194 | 15021 |
| 021836 | CAPRI INSTITUTE OF HAIR DESIGN | KENILWORTH | NJ | 070331042 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.72 | 662 | 24265 | PASS | 10.01 | 662 | 6610 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24265 | 21552 |
| 021842 | PAROBA COLLEGE OF COSMETOLOGY | EVERETT | WA | 982043210 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.15 | 1457 | 15907 | ZONE | 100 | 1457 | 0 | FAIL | 13.83 | 2201 | 15907 | FAIL | 100 | 2201 | 0 | FAIL | 15907 | 13285 |
| 021842 | PAROBA COLLEGE OF COSMETOLOGY | EVERETT | WA | 982043210 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.12 | 1020 | 19921 | PASS | 45.01 | 1020 | 2266 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19921 | 17948 |
| 021844 | SAND SPRINGS BEAUTY COLLEGE | JENKS | OK | 740370955 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.02 | 1345 | 11185 | FAIL | 100 | 1345 | 0 | FAIL | 11.72 | 1311 | 11185 | ZONE | 100 | 1311 | 0 | FAIL | 11185 | 9449 |
| 021844 | SAND SPRINGS BEAUTY COLLEGE | JENKS | OK | 740370955 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.52 | 542 | 9808 | PASS | 100 | 542 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9808 | 8352 |
| 021879 | ASHTABULA COUNTY TECHNICAL AND CAREER CAMPUS | JEFFERSON | OH | 440479487 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.94 | 1035 | 11571 | ZONE | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11571 | 9027 |
| 021879 | ASHTABULA COUNTY TECHNICAL AND CAREER CAMPUS | JEFFERSON | OH | 440479487 | PUBLIC LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.84 | 322 | 17499 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17499 | 15976 |
| 021879 | ASHTABULA COUNTY TECHNICAL AND CAREER CAMPUS | JEFFERSON | OH | 440479487 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.91 | 1274 | 32502 | PASS | 8.58 | 1274 | 14847 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29992 | 32502 |
| 021881 | NORTHLAND CAREER CENTER | PLATTE CITY | MO | 640798333 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.53 | 1713 | 37777 | PASS | 8.51 | 1713 | 20122 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37777 | 35443 |
| 021884 | SIERRA VALLEY COLLEGE OF COURT REPORTING | FRESNO | CA | 937260517 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.87 | 2920 | 24586 | ZONE | 42.12 | 2920 | 6931 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24586 | 19439 |
| 021890 | MID-EAST CAREER AND TECHNOLOGY CENTERS - ADULT EDUCATION | ZANESVILLE | OH | 437014600 | PUBLIC LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.42 | 506 | 20902 | PASS | 15.58 | 506 | 3247 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20902 | 17536 |
| 021890 | MID-EAST CAREER AND TECHNOLOGY CENTERS - ADULT EDUCATION | ZANESVILLE | OH | 437014600 | PUBLIC LESS THAN 2 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 759 | 55570 | PASS | 2 | 759 | 37915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54044 | 55570 |
| 021890 | MID-EAST CAREER AND TECHNOLOGY CENTERS - ADULT EDUCATION | ZANESVILLE | OH | 437014600 | PUBLIC LESS THAN 2 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.28 | 110 | 38899 | PASS | 0.51 | 110 | 21244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34328 | 38899 |
| 021890 | MID-EAST CAREER AND TECHNOLOGY CENTERS - ADULT EDUCATION | ZANESVILLE | OH | 437014600 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.8 | 1092 | 28730 | PASS | 9.86 | 1092 | 11075 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28344 | 28730 |
| 021890 | MID-EAST CAREER AND TECHNOLOGY CENTERS - ADULT EDUCATION | ZANESVILLE | OH | 437014600 | PUBLIC LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.26 | 704 | 16525 | PASS | 100 | 704 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15465 | 16525 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7501 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7501 | 3864 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 13975 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13079 | 13975 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11784 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11784 | 11228 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6490 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6490 | 828 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 8809 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8809 | 3684 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 11315 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11315 | 7486 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 0 | 0 | 21019 | PASS | 0 | 0 | 3364 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21019 | 20344 |
| 021891 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | SAN JUAN | PR | 009261931 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7516 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7516 | 618 |
| 021893 | EMMA'S BEAUTY ACADEMY | MAYAGUEZ | PR | 006804222 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4704 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4704 | 0 |
| 021893 | EMMA'S BEAUTY ACADEMY | MAYAGUEZ | PR | 006804222 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6831 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6831 | 1308 |
| 021893 | EMMA'S BEAUTY ACADEMY | MAYAGUEZ | PR | 006804222 | PROPRIETARY LESS THAN 2 YEARS | 120406 | MAKE-UP ARTIST/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4300 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4300 | 0 |
| 021893 | EMMA'S BEAUTY ACADEMY | MAYAGUEZ | PR | 006804222 | PROPRIETARY LESS THAN 2 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5123 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5123 | 896 |
| 021904 | SCHILLING - DOUGLAS SCHOOL OF HAIR DESIGN | NEWARK | DE | 197110000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.74 | 1055 | 18351 | PASS | 151.58 | 1055 | 696 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17046 | 18351 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.39 | 2417 | 19492 | FAIL | 131.57 | 2417 | 1837 | FAIL | 16.87 | 3289 | 19492 | FAIL | 179.04 | 3289 | 1837 | FAIL | 19492 | 17290 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.47 | 2369 | 16370 | FAIL | 100 | 2369 | 0 | FAIL | 22.48 | 3680 | 16370 | FAIL | 100 | 3680 | 0 | FAIL | 15378 | 16370 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.53 | 2232 | 34131 | PASS | 13.54 | 2232 | 16476 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34131 | 29998 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 20.5 | 3235 | 15777 | FAIL | 100 | 3235 | 0 | FAIL | 22.6 | 3567 | 15777 | FAIL | 100 | 3567 | 0 | FAIL | 15777 | 12472 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | | 20.79 | 3213 | 15452 | FAIL | 100 | 3213 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15452 | 13518 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 430301 | HOMELAND SECURITY. | 02 - ASSOCIATES DEGREE | ZONE | | 8.51 | 2194 | 25764 | ZONE | 27.05 | 2194 | 8109 | ZONE | 12.57 | 3241 | 25764 | FAIL | 39.96 | 3241 | 8109 | FAIL | 25764 | 23050 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.54 | 1299 | 23420 | PASS | 22.53 | 1299 | 5765 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23420 | 20940 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.65 | 1296 | 16939 | PASS | 100 | 1296 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16268 | 16939 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.94 | 2195 | 18375 | ZONE | 304.86 | 2195 | 720 | FAIL | 18.38 | 3379 | 18375 | FAIL | 469.3 | 3379 | 720 | FAIL | 18375 | 17636 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1471 | 21742 | PASS | 35.99 | 1471 | 4087 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19347 | 21742 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1120 | 16195 | PASS | 100 | 1120 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16195 | 14261 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 02 - ASSOCIATES DEGREE | PASS | | 8.38 | 2744 | 32735 | ZONE | 18.19 | 2744 | 15080 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32735 | 32640 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.7 | 3888 | 50454 | PASS | 11.85 | 3888 | 32799 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49828 | 50454 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.08 | 2568 | 31760 | ZONE | 18.2 | 2568 | 14105 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30373 | 31760 |
| 021907 | FORTIS COLLEGE | CENTERVILLE | OH | 454596120 | PROPRIETARY 4 YEARS OR MORE | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 02 - ASSOCIATES DEGREE | ZONE | | 9.28 | 2357 | 25386 | ZONE | 30.48 | 2357 | 7731 | FAIL | 10.53 | 2674 | 25386 | ZONE | 34.58 | 2674 | 7731 | FAIL | 25386 | 21115 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 719 | 39699 | PASS | 3.26 | 719 | 22044 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39699 | 38441 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1 | 496 | 49294 | PASS | 1.56 | 496 | 31639 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49294 | 45530 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.5 | 528 | 34995 | PASS | 3.04 | 528 | 17340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34995 | 32165 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.73 | 1024 | 37502 | PASS | 5.15 | 1024 | 19847 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37502 | 37126 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.21 | 944 | 29365 | PASS | 8.06 | 944 | 11710 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27890 | 29365 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.59 | 783 | 49109 | PASS | 2.48 | 783 | 31454 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49109 | 47865 |
| 021921 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT SCHOOLS | HAMILTON | OH | 450112299 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.05 | 1311 | 32335 | PASS | 8.93 | 1311 | 14680 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30330 | 32335 |
| 021924 | MR. JOHN'S SCHOOL OF COSMETOLOGY, ESTHETICS & NAILS | DECATUR | IL | 625212041 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.86 | 1775 | 12801 | FAIL | 100 | 1775 | 0 | FAIL | 16.19 | 2073 | 12801 | FAIL | 100 | 2073 | 0 | FAIL | 12454 | 12801 |
| 021954 | MODERN HAIRSTYLING INSTITUTE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.3 | 69 | 5280 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5280 | 1163 |
| 021954 | MODERN HAIRSTYLING INSTITUTE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 69 | 6171 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6171 | 2349 |
| 021954 | MODERN HAIRSTYLING INSTITUTE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2 | 69 | 3447 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3447 | 87 |
| 021955 | MODERN HAIRSTYLING INSTITUTE | ARECIBO | PR | 006120000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 69 | 5998 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5998 | 2977 |
| 021955 | MODERN HAIRSTYLING INSTITUTE | ARECIBO | PR | 006120000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.77 | 69 | 8919 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8919 | 7653 |
| 021958 | LICEO DE ARTE Y TECNOLOGIA | SAN JUAN | PR | 009183429 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16902 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16902 | 14129 |
| 021958 | LICEO DE ARTE Y TECNOLOGIA | SAN JUAN | PR | 009183429 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11578 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11578 | 10268 |
| 021958 | LICEO DE ARTE Y TECNOLOGIA | SAN JUAN | PR | 009183429 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16420 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16420 | 14993 |
| 021958 | LICEO DE ARTE Y TECNOLOGIA | SAN JUAN | PR | 009183429 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14209 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14209 | 13098 |
| 021959 | MODERN HAIRSTYLING INSTITUTE | CAROLINA | PR | 009850000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.11 | 69 | 6216 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6216 | 843 |
| 021959 | MODERN HAIRSTYLING INSTITUTE | CAROLINA | PR | 009850000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.01 | 69 | 6768 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6768 | 2886 |
| 021959 | MODERN HAIRSTYLING INSTITUTE | CAROLINA | PR | 009850000 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 69 | 4096 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4096 | 0 |
| 021963 | COLLINS CAREER TECHNICAL CENTER | CHESAPEAKE | OH | 456197962 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.62 | 445 | 27469 | PASS | 4.53 | 445 | 9814 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26260 | 27469 |
| 021963 | COLLINS CAREER TECHNICAL CENTER | CHESAPEAKE | OH | 456197962 | PUBLIC 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.91 | 1812 | 36864 | PASS | 9.43 | 1812 | 19209 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33790 | 36864 |
| 021963 | COLLINS CAREER TECHNICAL CENTER | CHESAPEAKE | OH | 456197962 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.77 | 759 | 27324 | PASS | 7.84 | 759 | 9669 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26619 | 27324 |
| 021963 | COLLINS CAREER TECHNICAL CENTER | CHESAPEAKE | OH | 456197962 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.23 | 697 | 31118 | PASS | 5.17 | 697 | 13463 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31118 | 31010 |
| 021979 | NORTH BENNET STREET SCHOOL | BOSTON | MA | 021090000 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.79 | 1311 | 34546 | PASS | 7.76 | 1311 | 16891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34546 | 31500 |
| 021979 | NORTH BENNET STREET SCHOOL | BOSTON | MA | 021090000 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470404 | MUSICAL INSTRUMENT FABRICATION AND REPAIR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4 | 1311 | 32738 | PASS | 8.69 | 1311 | 15083 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32738 | 31752 |
| 021993 | ORLEANS NIAGARA BOCES | SANBORN | NY | 141329466 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.82 | 1449 | 30026 | PASS | 11.71 | 1449 | 12371 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30026 | 29868 |
| 022001 | GUTI, THE PREMIER BEAUTY AND WELLNESS ACADEMY | BRADENTON | FL | 342103121 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.61 | 593 | 16426 | PASS | 100 | 593 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16426 | 13151 |
| 022001 | GUTI, THE PREMIER BEAUTY AND WELLNESS ACADEMY | BRADENTON | FL | 342103121 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.26 | 667 | 15626 | PASS | 100 | 667 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15626 | 12550 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.87 | 2223 | 17272 | FAIL | 100 | 2223 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17078 | 17272 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.99 | 2129 | 19365 | ZONE | 124.5 | 2129 | 1710 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19365 | 15314 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.24 | 1244 | 19910 | PASS | 55.16 | 1244 | 2255 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19910 | 17062 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.33 | 1519 | 23976 | PASS | 24.03 | 1519 | 6321 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21102 | 23976 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.78 | 1311 | 16838 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16838 | 15597 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.65 | 1288 | 16815 | PASS | 100 | 1288 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16815 | 15908 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 1283 | 19607 | PASS | 65.72 | 1283 | 1952 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19607 | 17587 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1270 | 16326 | PASS | 100 | 1270 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16326 | 15889 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.74 | 1311 | 16918 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16918 | 14817 |
| 022018 | BRIGHTWOOD COLLEGE | HAMMOND | IN | 463243347 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.66 | 1299 | 16937 | PASS | 100 | 1299 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16937 | 12084 |
| 022019 | PHAGANS' SCHOOL OF HAIR DESIGN | PORTLAND | OR | 972321926 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.15 | 2482 | 15368 | FAIL | 100 | 2482 | 0 | FAIL | 15.57 | 2394 | 15368 | FAIL | 100 | 2394 | 0 | FAIL | 15368 | 14455 |
| 022019 | PHAGANS' SCHOOL OF HAIR DESIGN | PORTLAND | OR | 972321926 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.88 | 2442 | 14462 | FAIL | 100 | 2442 | 0 | FAIL | 16.28 | 2355 | 14462 | FAIL | 100 | 2355 | 0 | FAIL | 14462 | 14021 |
| 022019 | PHAGANS' SCHOOL OF HAIR DESIGN | PORTLAND | OR | 972321926 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.6 | 1657 | 19248 | ZONE | 104.01 | 1657 | 1593 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19248 | 18138 |
| 022022 | STYLEMASTERS COLLEGE OF HAIR DESIGN | LONGVIEW | WA | 986323027 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.33 | 1052 | 12619 | ZONE | 100 | 1052 | 0 | FAIL | 16.09 | 2031 | 12619 | FAIL | 100 | 2031 | 0 | FAIL | 12619 | 10384 |
| 022024 | PROFESSIONAL COSMETOLOGY EDUCATION CENTER | EL DORADO | AR | 717303349 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.05 | 1352 | 8421 | FAIL | 100 | 1352 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8421 | 3767 |
| 022025 | NEW ENGLAND TRACTOR TRAILER TRAINING SCHOOL OF CONNECTICUT | SOMERS | CT | 060712036 | PROPRIETARY LESS THAN 2 YEARS | 499999 | TRANSPORTATION AND MATERIALS MOVING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.62 | 742 | 28214 | PASS | 7.02 | 742 | 10559 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28214 | 26922 |
| 022026 | CANNELLA SCHOOL OF HAIR DESIGN | VILLA PARK | IL | 601811321 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16179 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16179 | 15578 |
| 022033 | GENE JUAREZ BEAUTY SCHOOLS | MOUNTLAKE TERRACE | WA | 980435427 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1457 | 19606 | PASS | 74.67 | 1457 | 1951 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19606 | 19201 |
| 022034 | NEVADA REGIONAL TECHNICAL CENTER | NEVADA | MO | 647721298 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 1311 | 26878 | PASS | 14.21 | 1311 | 9223 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24265 | 26878 |
| 022039 | ERIE INSTITUTE OF TECHNOLOGY | ERIE | PA | 165651002 | PROPRIETARY 2 TO 3 YEARS | 110803 | COMPUTER GRAPHICS. | 02 - ASSOCIATES DEGREE | ZONE | | 9.57 | 1657 | 17302 | ZONE | 100 | 1657 | 0 | FAIL | 11.02 | 1908 | 17302 | ZONE | 100 | 1908 | 0 | FAIL | 17302 | 16360 |
| 022039 | ERIE INSTITUTE OF TECHNOLOGY | ERIE | PA | 165651002 | PROPRIETARY 2 TO 3 YEARS | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 5.87 | 1713 | 29136 | PASS | 14.92 | 1713 | 11481 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26467 | 29136 |
| 022039 | ERIE INSTITUTE OF TECHNOLOGY | ERIE | PA | 165651002 | PROPRIETARY 2 TO 3 YEARS | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.92 | 2432 | 41039 | PASS | 10.4 | 2432 | 23384 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38780 | 41039 |
| 022039 | ERIE INSTITUTE OF TECHNOLOGY | ERIE | PA | 165651002 | PROPRIETARY 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 1793 | 35415 | PASS | 10.09 | 1793 | 17760 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35415 | 35289 |
| 022042 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AND TECHNICAL CAREERS | CHATTANOOGA | TN | 374156906 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 8.93 | 2235 | 25005 | ZONE | 30.4 | 2235 | 7350 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25005 | 20941 |
| 022042 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AND TECHNICAL CAREERS | CHATTANOOGA | TN | 374156906 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.9 | 1944 | 19626 | ZONE | 98.63 | 1944 | 1971 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19626 | 19233 |
| 022042 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AND TECHNICAL CAREERS | CHATTANOOGA | TN | 374156906 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.86 | 1858 | 15663 | ZONE | 100 | 1858 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15663 | 14450 |
| 022042 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AND TECHNICAL CAREERS | CHATTANOOGA | TN | 374156906 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.48 | 1611 | 12902 | FAIL | 100 | 1611 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12902 | 10306 |
| 022042 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AND TECHNICAL CAREERS | CHATTANOOGA | TN | 374156906 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.59 | 1056 | 18864 | PASS | 87.34 | 1056 | 1209 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17325 | 18864 |
| 022042 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AND TECHNICAL CAREERS | CHATTANOOGA | TN | 374156906 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 14.25 | 2290 | 16068 | FAIL | 100 | 2290 | 0 | FAIL | 13.12 | 2109 | 16068 | FAIL | 100 | 2109 | 0 | FAIL | 15031 | 16068 |
| 022050 | COLLEGE OF WILMINGTON | WILMINGTON | NC | 284030000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.94 | 1001 | 11194 | ZONE | 100 | 1001 | 0 | FAIL | 11.71 | 1311 | 11194 | ZONE | 100 | 1311 | 0 | FAIL | 11194 | 10199 |
| 022060 | HUNTER BUSINESS SCHOOL | LEVITTOWN | NY | 117561331 | PROPRIETARY LESS THAN 2 YEARS | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 58 | 24422 | PASS | 0.85 | 58 | 6767 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24422 | 23666 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022060 | HUNTER BUSINESS SCHOOL | LEVITTOWN | NY | 117561331 | PROPRIETARY LESS THAN 2 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 759 | 23152 | PASS | 13.8 | 759 | 5497 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23152 | 19615 |
| 022060 | HUNTER BUSINESS SCHOOL | LEVITTOWN | NY | 117561331 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.42 | 506 | 20899 | PASS | 15.59 | 506 | 3244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20899 | 20233 |
| 022060 | HUNTER BUSINESS SCHOOL | LEVITTOWN | NY | 117561331 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 759 | 18769 | PASS | 68.13 | 759 | 1114 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18769 | 17650 |
| 022060 | HUNTER BUSINESS SCHOOL | LEVITTOWN | NY | 117561331 | PROPRIETARY LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24555 | PASS | 0 | 0 | 6900 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23226 | 24555 |
| 022062 | BEAUTY INSTITUTE (THE) | AMBLER | PA | 190024527 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.02 | 1311 | 14528 | ZONE | 100 | 1311 | 0 | FAIL | 12.9 | 1875 | 14528 | FAIL | 100 | 1875 | 0 | FAIL | 14528 | 13633 |
| 022063 | BEAUTY SCHOOL (THE) | STROUDSBURG | PA | 183601720 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.7 | 1311 | 17004 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17004 | 12323 |
| 022110 | SALON SUCCESS ACADEMY | RIVERSIDE | CA | 925064018 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.12 | 1308 | 10788 | FAIL | 100 | 1308 | 0 | FAIL | 14.32 | 1545 | 10788 | FAIL | 100 | 1545 | 0 | FAIL | 10788 | 9190 |
| 022116 | PAUL MITCHELL THE SCHOOL PORTSMOUTH | PORTSMOUTH | NH | 038014084 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 577 | 17558 | PASS | 100 | 577 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17091 | 17558 |
| 022119 | CHEEKS INTERNATIONAL ACADEMY OF BEAUTY CULTURE | CHEYENNE | WY | 820014413 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.79 | 2005 | 17002 | ZONE | 100 | 2005 | 0 | FAIL | 13.82 | 2351 | 17002 | FAIL | 100 | 2351 | 0 | FAIL | 17002 | 16780 |
| 022119 | CHEEKS INTERNATIONAL ACADEMY OF BEAUTY CULTURE | CHEYENNE | WY | 820014413 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.86 | 1422 | 14418 | ZONE | 100 | 1422 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14418 | 11274 |
| 022127 | LANCASTER SCHOOL OF COSMETOLOGY & THERAPEUTIC BODYWORK | LANCASTER | PA | 176023222 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.75 | 1031 | 15252 | PASS | 100 | 1031 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15252 | 14061 |
| 022127 | LANCASTER SCHOOL OF COSMETOLOGY & THERAPEUTIC BODYWORK | LANCASTER | PA | 176023222 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.22 | 437 | 19628 | PASS | 22.14 | 437 | 1973 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19628 | 17816 |
| 022127 | LANCASTER SCHOOL OF COSMETOLOGY & THERAPEUTIC BODYWORK | LANCASTER | PA | 176023222 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 437 | 17928 | PASS | 160.07 | 437 | 273 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15882 | 17928 |
| 022127 | LANCASTER SCHOOL OF COSMETOLOGY & THERAPEUTIC BODYWORK | LANCASTER | PA | 176023222 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.33 | 526 | 15782 | PASS | 100 | 526 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15782 | 15109 |
| 022145 | SALEM COLLEGE OF HAIRSTYLING | ROLLA | MO | 654012981 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7381 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7381 | 5247 |
| 022151 | HALLMARK INSTITUTE OF PHOTOGRAPHY | TURNERS FALLS | MA | 013761604 | PROPRIETARY LESS THAN 2 YEARS | 500605 | PHOTOGRAPHY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 759 | 17627 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17627 | 14522 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.12 | 1035 | 20201 | PASS | 40.65 | 1035 | 2546 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19258 | 20201 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510699 | DENTAL SERVICES AND ALLIED PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.05 | 1035 | 20477 | PASS | 36.67 | 1035 | 2822 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19332 | 20477 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 5.96 | 1715 | 28737 | PASS | 15.47 | 1715 | 11082 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25104 | 28737 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 863 | 22211 | PASS | 18.94 | 863 | 4556 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21885 | 22211 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.1 | 776 | 18916 | PASS | 61.53 | 776 | 1261 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18082 | 18916 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.77 | 1035 | 21669 | PASS | 25.78 | 1035 | 4014 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20220 | 21669 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510803 | OCCUPATIONAL THERAPIST ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.91 | 3191 | 46136 | PASS | 11.2 | 3191 | 28481 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43076 | 46136 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 1035 | 24839 | PASS | 14.4 | 1035 | 7184 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23589 | 24839 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.01 | 3244 | 46232 | PASS | 11.35 | 3244 | 28577 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45596 | 46232 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.43 | 810 | 18264 | PASS | 133 | 810 | 609 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17169 | 18264 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.14 | 1997 | 27955 | PASS | 19.38 | 1997 | 10300 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25300 | 27955 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.3 | 3825 | 41089 | ZONE | 16.32 | 3825 | 23434 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38808 | 41089 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.51 | 3833 | 51036 | PASS | 11.48 | 3833 | 33381 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49607 | 51036 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 03 - BACHELORS DEGREE | PASS | | 3.66 | 1587 | 43315 | PASS | 6.18 | 1587 | 25660 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43098 | 43315 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 437 | 22213 | PASS | 9.58 | 437 | 4558 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20998 | 22213 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 511803 | OPHTHALMIC TECHNICIAN/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.88 | 2804 | 35540 | PASS | 15.67 | 2804 | 17885 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33130 | 35540 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1035 | 18120 | PASS | 222.58 | 1035 | 465 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18120 | 13704 |
| 022171 | PIMA MEDICAL INSTITUTE | TUCSON | AZ | 857162800 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.73 | 4149 | 61598 | PASS | 9.44 | 4149 | 43943 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60699 | 61598 |
| 022172 | PORTFOLIO CENTER | ATLANTA | GA | 303091268 | PROPRIETARY 2 TO 3 YEARS | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.86 | 3728 | 54329 | PASS | 10.16 | 3728 | 36674 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54329 | 54231 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1209 | 16182 | PASS | 100 | 1209 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16182 | 14969 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.37 | 2584 | 20883 | FAIL | 80.04 | 2584 | 3228 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19961 | 20883 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.38 | 4270 | 50894 | ZONE | 12.84 | 4270 | 33239 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50218 | 50894 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 1311 | 20962 | PASS | 39.64 | 1311 | 3307 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20962 | 19694 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.04 | 1139 | 18832 | PASS | 96.77 | 1139 | 1177 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18832 | 17742 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.49 | 1155 | 21024 | PASS | 34.28 | 1155 | 3369 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19125 | 21024 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.57 | 2323 | 21957 | ZONE | 53.99 | 2323 | 4302 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18821 | 21957 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.15 | 1184 | 22981 | PASS | 22.23 | 1184 | 5326 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20974 | 22981 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.17 | 1123 | 12246 | ZONE | 100 | 1123 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12246 | 9742 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.58 | 3409 | 61091 | PASS | 7.84 | 3409 | 43436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58614 | 61091 |
| 022180 | CARRINGTON COLLEGE | BOISE | ID | 837040000 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.61 | 2097 | 27530 | PASS | 21.23 | 2097 | 9875 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27469 | 27530 |
| 022182 | GARNET CAREER CENTER | CHARLESTON | WV | 253011703 | PUBLIC LESS THAN 2 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20713 | PASS | 0 | 0 | 3058 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17344 | 20713 |
| 022182 | GARNET CAREER CENTER | CHARLESTON | WV | 253011703 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31155 | PASS | 0 | 0 | 13500 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30683 | 31155 |
| 022183 | SOUTHWEST SCHOOL OF BUSINESS & TECHNICAL CAREERS | SAN ANTONIO | TX | 782211038 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.1 | 747 | 14621 | PASS | 100 | 747 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14259 | 14621 |
| 022183 | SOUTHWEST SCHOOL OF BUSINESS & TECHNICAL CAREERS | SAN ANTONIO | TX | 782211038 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.13 | 730 | 14209 | PASS | 100 | 730 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14209 | 13359 |
| 022183 | SOUTHWEST SCHOOL OF BUSINESS & TECHNICAL CAREERS | SAN ANTONIO | TX | 782211038 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.25 | 693 | 16305 | PASS | 100 | 693 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16305 | 14631 |
| 022183 | SOUTHWEST SCHOOL OF BUSINESS & TECHNICAL CAREERS | SAN ANTONIO | TX | 782211038 | PROPRIETARY LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.42 | 661 | 19275 | PASS | 40.8 | 661 | 1620 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19275 | 16024 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.72 | 2761 | 18756 | FAIL | 250.77 | 2761 | 1101 | FAIL | 14.72 | 2761 | 18756 | FAIL | 250.77 | 2761 | 1101 | FAIL | 18756 | 15939 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.99 | 2459 | 24597 | ZONE | 35.42 | 2459 | 6942 | FAIL | 11.22 | 2761 | 24597 | ZONE | 39.77 | 2761 | 6942 | FAIL | 24597 | 23721 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.88 | 2635 | 29667 | ZONE | 21.93 | 2635 | 12012 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29667 | 29667 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.12 | 19 | 14838 | PASS | 100 | 19 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14814 | 14838 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | | 12.4 | 2515 | 20278 | FAIL | 95.88 | 2515 | 2623 | FAIL | 13.61 | 2761 | 20278 | FAIL | 105.26 | 2761 | 2623 | FAIL | 20278 | 17744 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1311 | 19143 | PASS | 88.1 | 1311 | 1488 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18419 | 19143 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 16.12 | 2583 | 16023 | FAIL | 100 | 2583 | 0 | FAIL | 17.25 | 2764 | 16023 | FAIL | 100 | 2764 | 0 | FAIL | 16023 | 12578 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.85 | 1549 | 17490 | ZONE | 100 | 1549 | 0 | FAIL | 9.13 | 1597 | 17490 | ZONE | 100 | 1597 | 0 | FAIL | 16270 | 17490 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 17.6 | 2601 | 14778 | FAIL | 100 | 2601 | 0 | FAIL | 16.55 | 2447 | 14778 | FAIL | 100 | 2447 | 0 | FAIL | 14778 | 14504 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.88 | 1311 | 14763 | ZONE | 100 | 1311 | 0 | FAIL | 8.88 | 1311 | 14763 | ZONE | 100 | 1311 | 0 | FAIL | 14763 | 13551 |
| 022187 | FLORIDA TECHNICAL COLLEGE | ORLANDO | FL | 328262707 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 18.24 | 2613 | 14319 | FAIL | 100 | 2613 | 0 | FAIL | 19.28 | 2761 | 14319 | FAIL | 100 | 2761 | 0 | FAIL | 14319 | 11551 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.78 | 2363 | 24146 | ZONE | 36.4 | 2363 | 6491 | FAIL | 10.06 | 2431 | 24146 | ZONE | 37.45 | 2431 | 6491 | FAIL | 21200 | 24146 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 11.89 | 2292 | 19276 | ZONE | 141.39 | 2292 | 1621 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19276 | 18666 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1353 | 18810 | PASS | 117.14 | 1353 | 1155 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18810 | 18161 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.92 | 2360 | 19791 | ZONE | 110.48 | 2360 | 2136 | FAIL | 12.21 | 2417 | 19791 | FAIL | 113.15 | 2417 | 2136 | FAIL | 19791 | 17439 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.12 | 1311 | 18388 | PASS | 178.85 | 1311 | 733 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17768 | 18388 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 1311 | 16556 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16556 | 16245 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1311 | 19017 | PASS | 96.25 | 1311 | 1362 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19017 | 18889 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.05 | 1311 | 16272 | ZONE | 100 | 1311 | 0 | FAIL | 8.27 | 1347 | 16272 | ZONE | 100 | 1347 | 0 | FAIL | 16272 | 16161 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.73 | 1241 | 12745 | ZONE | 100 | 1241 | 0 | FAIL | 8.36 | 1066 | 12745 | ZONE | 100 | 1066 | 0 | FAIL | 12745 | 9838 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.5 | 2996 | 66547 | PASS | 6.12 | 2996 | 48892 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66547 | 64800 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.81 | 1311 | 16774 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16774 | 16664 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.65 | 2112 | 18124 | ZONE | 450.31 | 2112 | 469 | FAIL | 14.2 | 2575 | 18124 | FAIL | 549.04 | 2575 | 469 | FAIL | 18124 | 15768 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 7.73 | 2236 | 28909 | PASS | 19.86 | 2236 | 11254 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28753 | 28909 |
| 022188 | BROOKLINE COLLEGE | PHOENIX | AZ | 850215815 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 11.45 | 2332 | 20366 | ZONE | 86.01 | 2332 | 2711 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20366 | 20100 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.01 | 1471 | 14690 | ZONE | 100 | 1471 | 0 | FAIL | 10.01 | 1471 | 14690 | ZONE | 100 | 1471 | 0 | FAIL | 14690 | 12750 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 1327 | 22464 | PASS | 27.59 | 1327 | 4809 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21143 | 22464 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.04 | 2134 | 19314 | ZONE | 128.63 | 2134 | 1659 | FAIL | 16.77 | 3240 | 19314 | FAIL | 195.29 | 3240 | 1659 | FAIL | 19314 | 15904 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.02 | 1287 | 16038 | ZONE | 100 | 1287 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16038 | 15663 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.59 | 1674 | 22050 | PASS | 38.08 | 1674 | 4395 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21054 | 22050 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 12.19 | 2642 | 21666 | FAIL | 65.86 | 2642 | 4011 | FAIL | 11.16 | 2420 | 21666 | ZONE | 60.33 | 2420 | 4011 | FAIL | 19712 | 21666 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.37 | 2121 | 18640 | ZONE | 215.32 | 2121 | 985 | FAIL | 7.82 | 1458 | 18640 | PASS | 148.02 | 1458 | 985 | FAIL | 18640 | 18094 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | | 10.22 | 2205 | 21565 | ZONE | 56.39 | 2205 | 3910 | FAIL | 12.8 | 2761 | 21565 | FAIL | 70.61 | 2761 | 3910 | FAIL | 21565 | 20687 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.42 | 2322 | 36163 | PASS | 12.54 | 2322 | 18508 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35538 | 36163 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.72 | 2603 | 22204 | ZONE | 57.22 | 2603 | 4549 | FAIL | 14.42 | 3204 | 22204 | FAIL | 70.43 | 3204 | 4549 | FAIL | 20850 | 22204 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.63 | 1622 | 16833 | ZONE | 100 | 1622 | 0 | FAIL | 11.32 | 1906 | 16833 | ZONE | 100 | 1906 | 0 | FAIL | 16833 | 12693 |
| 022195 | MILDRED ELLEY | ALBANY | NY | 122061513 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 15.38 | 1660 | 10788 | FAIL | 100 | 1660 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10788 | 9591 |
| 022200 | COLLEEN O'HARA'S BEAUTY ACADEMY | SANTA ANA | CA | 927014625 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.25 | 1824 | 12799 | FAIL | 100 | 1824 | 0 | FAIL | 12.24 | 1567 | 12799 | FAIL | 100 | 1567 | 0 | FAIL | 12799 | 11601 |
| 022202 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SAN FRANCISCO | CA | 941035134 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.7 | 1553 | 23174 | PASS | 28.13 | 1553 | 5519 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22597 | 23174 |
| 022202 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SAN FRANCISCO | CA | 941035134 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.7 | 1311 | 27871 | PASS | 12.83 | 1311 | 10216 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27871 | 25321 |
| 022202 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SAN FRANCISCO | CA | 941035134 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 13.44 | 3769 | 28034 | FAIL | 36.31 | 3769 | 10379 | FAIL | 7.06 | 1980 | 28034 | PASS | 19.07 | 1980 | 10379 | PASS | 26610 | 28034 |
| 022204 | CATHERINE HINDS INSTITUTE OF ESTHETICS | WOBURN | MA | 018016815 | PROPRIETARY LESS THAN 2 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 437 | 22186 | PASS | 9.64 | 437 | 4531 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22186 | 14834 |
| 022204 | CATHERINE HINDS INSTITUTE OF ESTHETICS | WOBURN | MA | 018016815 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.79 | 1055 | 21982 | PASS | 24.38 | 1055 | 4327 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21982 | 18903 |
| 022208 | CAREER & TECHNOLOGY EDUCATION CENTERS OF LICKING COUNTY | NEWARK | OH | 430553399 | PUBLIC 2 TO 3 YEARS | 470399 | HEAVY/INDUSTRIAL EQUIPMENT MAINTENANCE TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30096 | PASS | 0 | 0 | 12441 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28934 | 30096 |
| 022208 | CAREER & TECHNOLOGY EDUCATION CENTERS OF LICKING COUNTY | NEWARK | OH | 430553399 | PUBLIC 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18362 | PASS | 0 | 0 | 707 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18362 | 17555 |
| 022209 | COSSATOT COMMUNITY COLLEGE OF THE UNIVERSITY OF ARKANSAS | DE QUEEN | AR | 718320000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30129 | PASS | 0 | 0 | 12474 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30129 | 29940 |
| 022213 | MARINELLO SCHOOL OF BEAUTY | MORENO VALLEY | CA | 925533941 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.28 | 1339 | 10899 | FAIL | 100 | 1339 | 0 | FAIL | 14.34 | 1563 | 10899 | FAIL | 100 | 1563 | 0 | FAIL | 10899 | 9625 |
| 022213 | MARINELLO SCHOOL OF BEAUTY | MORENO VALLEY | CA | 925533941 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.43 | 874 | 13585 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13585 | 8842 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.49 | 345 | 13852 | PASS | 100 | 345 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12419 | 13852 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.18 | 144 | 12165 | PASS | 100 | 144 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12165 | 7662 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.83 | 148 | 17654 | PASS | 100 | 148 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14893 | 17654 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 470613 | MEDIUM/HEAVY VEHICLE AND TRUCK TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.58 | 231 | 39533 | PASS | 1.05 | 231 | 21878 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39533 | 37707 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.01 | 244 | 24092 | PASS | 3.79 | 244 | 6437 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20749 | 24092 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 510812 | RESPIRATORY THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.1 | 488 | 44231 | PASS | 1.83 | 488 | 26576 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41680 | 44231 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.62 | 285 | 45366 | PASS | 1.02 | 285 | 27711 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45366 | 41573 |
| 022227 | FRANCIS TUTTLE TECHNOLOGY CENTER SCHOOL DISTRICT NO. 21 | OKLAHOMA CITY | OK | 731422710 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 262 | 23110 | PASS | 4.8 | 262 | 5455 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20665 | 23110 |
| 022229 | INTERNATIONAL AIR & HOSPITALITY ACADEMY | VANCOUVER | WA | 986614835 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.62 | 1311 | 19785 | PASS | 61.54 | 1311 | 2130 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19752 | 19785 |
| 022229 | INTERNATIONAL AIR & HOSPITALITY ACADEMY | VANCOUVER | WA | 986614835 | PROPRIETARY LESS THAN 2 YEARS | 150899 | MECHANICAL ENGINEERING RELATED TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.38 | 1049 | 44061 | PASS | 3.97 | 1049 | 26406 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43492 | 44061 |
| 022229 | INTERNATIONAL AIR & HOSPITALITY ACADEMY | VANCOUVER | WA | 986614835 | PROPRIETARY LESS THAN 2 YEARS | 490199 | AIR TRANSPORTATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.59 | 879 | 19134 | PASS | 59.43 | 879 | 1479 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18929 | 19134 |
| 022229 | INTERNATIONAL AIR & HOSPITALITY ACADEMY | VANCOUVER | WA | 986614835 | PROPRIETARY LESS THAN 2 YEARS | 520904 | HOTEL/MOTEL ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.23 | 1242 | 23728 | PASS | 20.45 | 1242 | 6073 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23728 | 22656 |
| 022237 | ROBERT FIANCE BEAUTY SCHOOLS | WEST NEW YORK | NJ | 070934623 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.34 | 1172 | 12543 | ZONE | 100 | 1172 | 0 | FAIL | 10.28 | 1290 | 12543 | ZONE | 100 | 1290 | 0 | FAIL | 12543 | 10731 |
| 022246 | TRI-STATE COSMETOLOGY INSTITUTE | EL PASO | TX | 779354904 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.74 | 69 | 9310 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9310 | 7194 |
| 022246 | TRI-STATE COSMETOLOGY INSTITUTE | EL PASO | TX | 779354904 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 402 | 12481 | PASS | 100 | 402 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12481 | 10051 |
| 022246 | TRI-STATE COSMETOLOGY INSTITUTE | EL PASO | TX | 779354904 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.09 | 314 | 7663 | PASS | 100 | 314 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7663 | 4483 |
| 022281 | STEVEN PAPAGEORGE HAIR ACADEMY | CHICAGO | IL | 606573312 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 552 | 16803 | PASS | 100 | 552 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16803 | 13624 |
| 022283 | LAKE TECHNICAL CENTER | EUSTIS | FL | 327266194 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13002 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13002 | 11453 |
| 022283 | LAKE TECHNICAL CENTER | EUSTIS | FL | 327266194 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36660 | PASS | 0 | 0 | 19005 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36660 | 36197 |
| 022283 | LAKE TECHNICAL CENTER | EUSTIS | FL | 327266194 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32789 | PASS | 0 | 0 | 15134 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32789 | 30970 |
| 022305 | OGLE SCHOOL HAIR SKIN NAILS | FORT WORTH | TX | 761323638 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.5 | 1428 | 15030 | ZONE | 100 | 1428 | 0 | FAIL | 9.95 | 1496 | 15030 | ZONE | 100 | 1496 | 0 | FAIL | 15030 | 13255 |
| 022305 | OGLE SCHOOL HAIR SKIN NAILS | FORT WORTH | TX | 761323638 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.18 | 738 | 17653 | PASS | 100 | 738 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17653 | 13909 |
| 022306 | OGLE SCHOOL HAIR SKIN NAILS | HURST | TX | 760534650 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8 | 1324 | 16535 | PASS | 100 | 1324 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16535 | 15494 |
| 022306 | OGLE SCHOOL HAIR SKIN NAILS | HURST | TX | 760534650 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.39 | 621 | 14135 | PASS | 100 | 621 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14135 | 13352 |
| 022309 | FREDRICK AND CHARLES BEAUTY COLLEGE | EUREKA | CA | 955011812 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11434 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11434 | 11133 |
| 022319 | GEMOLOGICAL INSTITUTE OF AMERICA | CARLSBAD | CA | 920084602 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 500713 | METAL AND JEWELRY ARTS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.39 | 1311 | 29853 | PASS | 10.74 | 1311 | 12198 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29853 | 25055 |
| 022333 | ST. GEORGE'S UNIVERSITY, SCHOOL OF MEDICINE | ST GEORGE'S UNIVERSI | FC | | FOREIGN SCHOOLS | 511201 | MEDICINE. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 9.6 | 15922 | 165847 | ZONE | 10.74 | 15922 | 148192 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 165847 | 146016 |
| 022340 | CAMERON COLLEGE | NEW ORLEANS | LA | 701195500 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 4.15 | 677 | 16275 | PASS | 100 | 677 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16275 | 15686 |
| 022342 | KEYSTONE TECHNICAL INSTITUTE | HARRISBURG | PA | 171121012 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.46 | 1764 | 20850 | ZONE | 55.21 | 1764 | 3195 | FAIL | 10.15 | 2117 | 20850 | ZONE | 66.25 | 2117 | 3195 | FAIL | 20850 | 20236 |
| 022342 | KEYSTONE TECHNICAL INSTITUTE | HARRISBURG | PA | 171121012 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 4.31 | 1231 | 28500 | PASS | 11.35 | 1231 | 10845 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23836 | 28500 |
| 022342 | KEYSTONE TECHNICAL INSTITUTE | HARRISBURG | PA | 171121012 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.45 | 1222 | 18931 | PASS | 95.76 | 1222 | 1276 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17988 | 18931 |
| 022342 | KEYSTONE TECHNICAL INSTITUTE | HARRISBURG | PA | 171121012 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.86 | 893 | 23113 | PASS | 16.36 | 893 | 5458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22384 | 23113 |
| 022342 | KEYSTONE TECHNICAL INSTITUTE | HARRISBURG | PA | 171121012 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 5.31 | 1313 | 24721 | PASS | 18.58 | 1313 | 7066 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23052 | 24721 |
| 022342 | KEYSTONE TECHNICAL INSTITUTE | HARRISBURG | PA | 171121012 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | PASS | | 7.26 | 1434 | 19739 | PASS | 68.8 | 1434 | 2084 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18774 | 19739 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022346 | ATLANTIC BEAUTY & SPA ACADEMY | EGG HARBOR TOWNSHIP | NJ | 082342621 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.11 | 1259 | 13815 | ZONE | 100 | 1259 | 0 | FAIL | 10.48 | 1449 | 13815 | ZONE | 100 | 1449 | 0 | FAIL | 13815 | 12117 |
| 022349 | ANTILLES COLLEGE OF HEALTH | SANTURCE | PR | 009093006 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14854 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13418 | 14854 |
| 022349 | ANTILLES COLLEGE OF HEALTH | SANTURCE | PR | 009093006 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16975 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15955 | 16975 |
| 022349 | ANTILLES COLLEGE OF HEALTH | SANTURCE | PR | 009093006 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7517 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7517 | 5727 |
| 022356 | ERIE 2 - CHAUTAUQUA - CATTARAUGUS BOCES | ANGOLA | NY | 140069621 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 1326 | 30886 | PASS | 10.02 | 1326 | 13231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28018 | 30886 |
| 022359 | ACADEMY OF HAIR DESIGN #4 | PEARL | MS | 392083503 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.92 | 331 | 11305 | PASS | 100 | 331 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11305 | 9640 |
| 022364 | THANH LE COLLEGE, SCHOOL OF COSMETOLOGY | GARDEN GROVE | CA | 928404100 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.1 | 11 | 10321 | PASS | 100 | 11 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10321 | 7952 |
| 022364 | THANH LE COLLEGE, SCHOOL OF COSMETOLOGY | GARDEN GROVE | CA | 928404100 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.09 | 10 | 10493 | PASS | 100 | 10 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10493 | 9700 |
| 022375 | EVEREST COLLEGE | HENDERSON | NV | 890148810 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.53 | 2033 | 19304 | ZONE | 123.28 | 2033 | 1649 | FAIL | 10.1 | 1951 | 19304 | ZONE | 118.31 | 1951 | 1649 | FAIL | 19097 | 19304 |
| 022375 | EVEREST COLLEGE | HENDERSON | NV | 890148810 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.09 | 1455 | 14414 | ZONE | 100 | 1455 | 0 | FAIL | 13.96 | 2013 | 14414 | FAIL | 100 | 2013 | 0 | FAIL | 14414 | 13155 |
| 022375 | EVEREST COLLEGE | HENDERSON | NV | 890148810 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.4 | 1775 | 18875 | ZONE | 145.49 | 1775 | 1220 | FAIL | 12.03 | 2272 | 18875 | FAIL | 186.22 | 2272 | 1220 | FAIL | 16756 | 18875 |
| 022375 | EVEREST COLLEGE | HENDERSON | NV | 890148810 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.12 | 1531 | 18843 | ZONE | 128.87 | 1531 | 1188 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18843 | 15360 |
| 022378 | SPECS HOWARD SCHOOL OF MEDIA ARTS | SOUTHFIELD | MI | 480753953 | PROPRIETARY LESS THAN 2 YEARS | 090701 | RADIO AND TELEVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.4 | 914 | 20759 | PASS | 29.44 | 914 | 3104 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20759 | 17409 |
| 022378 | SPECS HOWARD SCHOOL OF MEDIA ARTS | SOUTHFIELD | MI | 480753953 | PROPRIETARY LESS THAN 2 YEARS | 090702 | DIGITAL COMMUNICATION AND MEDIA/MULTIMEDIA. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.9 | 1663 | 24089 | PASS | 25.84 | 1663 | 6434 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24089 | 22798 |
| 022378 | SPECS HOWARD SCHOOL OF MEDIA ARTS | SOUTHFIELD | MI | 480753953 | PROPRIETARY LESS THAN 2 YEARS | 500409 | GRAPHIC DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.95 | 1681 | 28225 | PASS | 15.9 | 1681 | 10570 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28225 | 25155 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12287 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12134 | 12287 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9397 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9397 | 8404 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10461 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10461 | 5425 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14077 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14077 | 9988 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24311 | PASS | 0 | 0 | 6656 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24311 | 23835 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16543 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16543 | 16059 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16262 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16262 | 14368 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 480511 | METAL FABRICATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23819 | PASS | 0 | 0 | 6164 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22193 | 23819 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27016 | PASS | 0 | 0 | 9361 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26639 | 27016 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14454 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12612 | 14454 |
| 022379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY-PARIS | PARIS | TN | 382425023 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10943 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10943 | 10863 |
| 022381 | MINNESOTA SCHOOL OF COSMETOLOGY | WOODBURY | MN | 551252252 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.47 | 1339 | 20683 | PASS | 44.22 | 1339 | 3028 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20683 | 20544 |
| 022385 | CENTRAL STATE BEAUTY AND WELLNESS COLLEGE | OKLAHOMA CITY | OK | 731626007 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1035 | 14381 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14381 | 13438 |
| 022385 | CENTRAL STATE BEAUTY AND WELLNESS COLLEGE | OKLAHOMA CITY | OK | 731626007 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 683 | 21718 | PASS | 16.81 | 683 | 4063 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21718 | 15987 |
| 022391 | CENTRAL TEXAS BEAUTY COLLEGE 2 | ROUND ROCK | TX | 786644204 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11876 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11876 | 10251 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1311 | 17626 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17584 | 17626 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.99 | 1307 | 21797 | PASS | 31.55 | 1307 | 4142 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20816 | 21797 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.44 | 1291 | 17343 | PASS | 100 | 1291 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17343 | 17020 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1287 | 22538 | PASS | 26.35 | 1287 | 4883 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22538 | 21162 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.61 | 3298 | 43319 | PASS | 12.85 | 3298 | 25664 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40065 | 43319 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.37 | 2331 | 31612 | PASS | 16.7 | 2331 | 13957 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31612 | 30244 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 511801 | OPTICIANRY/OPHTHALMIC DISPENSING OPTICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1298 | 18768 | PASS | 116.62 | 1298 | 1113 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18377 | 18768 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.7 | 1311 | 17019 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17019 | 15431 |
| 022418 | AMERICAN CAREER COLLEGE | LOS ANGELES | CA | 900046818 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.63 | 2763 | 32005 | ZONE | 19.25 | 2763 | 14350 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32005 | 31799 |
| 022424 | HENRICO COUNTY-SAINT MARY'S HOSPITAL SCHOOL OF PRACTICAL NURSING | HENRICO | VA | 232944201 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.42 | 151 | 35275 | PASS | 0.85 | 151 | 17620 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32148 | 35275 |
| 022443 | ACADEMY OF HAIR DESIGN #3 | JACKSON | MS | 392045008 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.91 | 332 | 11392 | PASS | 100 | 332 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11392 | 10174 |
| 022443 | ACADEMY OF HAIR DESIGN #3 | JACKSON | MS | 392045008 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12715 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12715 | 10851 |
| 022444 | AMERICAN UNIVERSITY OF THE CARIBBEAN | CUPECOY | FC | | FOREIGN SCHOOLS | 511201 | MEDICINE. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 6.71 | 10746 | 160064 | PASS | 7.54 | 10746 | 142409 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 160064 | 148187 |
| 022449 | GOODWIN COLLEGE | EAST HARTFORD | CT | 061189980 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 320109 | SECOND LANGUAGE LEARNING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18115 | PASS | 0 | 0 | 460 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18115 | 13907 |
| 022454 | KEENE BEAUTY ACADEMY | KEENE | NH | 034311513 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.29 | 1035 | 19533 | PASS | 55.11 | 1035 | 1878 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19302 | 19533 |
| 022455 | FORTIS COLLEGE | WINTER PARK | FL | 327894679 | PROPRIETARY 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.76 | 1191 | 13587 | ZONE | 100 | 1191 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13587 | 12302 |
| 022455 | FORTIS COLLEGE | WINTER PARK | FL | 327894679 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.83 | 1610 | 27603 | PASS | 16.18 | 1610 | 9948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27346 | 27603 |
| 022455 | FORTIS COLLEGE | WINTER PARK | FL | 327894679 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 1075 | 21363 | PASS | 28.99 | 1075 | 3708 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18646 | 21363 |
| 022455 | FORTIS COLLEGE | WINTER PARK | FL | 327894679 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.94 | 1124 | 22747 | PASS | 22.07 | 1124 | 5092 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21695 | 22747 |
| 022455 | FORTIS COLLEGE | WINTER PARK | FL | 327894679 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.94 | 1177 | 16937 | PASS | 100 | 1177 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16617 | 16937 |
| 022455 | FORTIS COLLEGE | WINTER PARK | FL | 327894679 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.15 | 1283 | 20847 | PASS | 40.19 | 1283 | 3192 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20847 | 19794 |
| 022456 | WARREN COUNTY CAREER CENTER | LEBANON | OH | 450361099 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 1311 | 55134 | PASS | 3.49 | 1311 | 37479 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55134 | 52877 |
| 022456 | WARREN COUNTY CAREER CENTER | LEBANON | OH | 450361099 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.37 | 874 | 36748 | PASS | 4.57 | 874 | 19093 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36748 | 33892 |
| 022456 | WARREN COUNTY CAREER CENTER | LEBANON | OH | 450361099 | PUBLIC 2 TO 3 YEARS | 470302 | HEAVY EQUIPMENT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.47 | 760 | 21879 | PASS | 17.99 | 760 | 4224 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21879 | 20486 |
| 022460 | ROSS UNIVERSITY, SCHOOL OF MEDICINE | PORTSMOUTH | FC | | FOREIGN SCHOOLS | 511201 | MEDICINE. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 7.17 | 11980 | 166936 | PASS | 8.02 | 11980 | 149281 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 166936 | 155442 |
| 022463 | ROSS MEDICAL EDUCATION CENTER | CINCINNATI | OH | 452463317 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.65 | 1311 | 23184 | PASS | 23.71 | 1311 | 5529 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22139 | 23184 |
| 022463 | ROSS MEDICAL EDUCATION CENTER | CINCINNATI | OH | 452463317 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.76 | 1090 | 22886 | PASS | 20.83 | 1090 | 5231 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20074 | 22886 |
| 022463 | ROSS MEDICAL EDUCATION CENTER | CINCINNATI | OH | 452463317 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.15 | 1311 | 21297 | PASS | 35.99 | 1311 | 3642 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19783 | 21297 |
| 022470 | NEW ENGLAND SCHOOL OF HAIR DESIGN | WEST LEBANON | NH | 037842003 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.92 | 1357 | 19603 | PASS | 69.66 | 1357 | 1948 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18740 | 19603 |
| 022482 | MILAN INSTITUTE OF COSMETOLOGY | AMARILLO | TX | 791034306 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.54 | 2046 | 13158 | FAIL | 100 | 2046 | 0 | FAIL | 15.86 | 2088 | 13158 | FAIL | 100 | 2088 | 0 | FAIL | 13158 | 11280 |
| 022482 | MILAN INSTITUTE OF COSMETOLOGY | AMARILLO | TX | 791034306 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.67 | 874 | 15410 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15410 | 12248 |
| 022482 | MILAN INSTITUTE OF COSMETOLOGY | AMARILLO | TX | 791034306 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.65 | 1129 | 11692 | ZONE | 100 | 1129 | 0 | FAIL | 8.21 | 960 | 11692 | ZONE | 100 | 960 | 0 | FAIL | 11692 | 10102 |
| 022499 | DELTA BEAUTY COLLEGE | GREENVILLE | MS | 387014501 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10528 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10528 | 10477 |
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.95 | 1790 | 25723 | PASS | 22.18 | 1790 | 8068 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22688 | 25723 |
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1623 | 27145 | PASS | 17.1 | 1623 | 9490 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27145 | 23697 |
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.79 | 1553 | 14392 | ZONE | 100 | 1553 | 0 | FAIL | 8.92 | 1284 | 14392 | ZONE | 100 | 1284 | 0 | FAIL | 14291 | 14392 |
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.64 | 1459 | 19089 | PASS | 101.74 | 1459 | 1434 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19089 | 17937 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.11 | 1574 | 15555 | ZONE | 100 | 1574 | 0 | FAIL | 8.49 | 1321 | 15555 | ZONE | 100 | 1321 | 0 | FAIL | 14641 | 15555 |
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.98 | 1842 | 15366 | ZONE | 100 | 1842 | 0 | FAIL | 12.4 | 1906 | 15366 | FAIL | 100 | 1906 | 0 | FAIL | 14435 | 15366 |
| 022506 | EVEREST COLLEGE | SPRINGFIELD | MO | 658072446 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 1314 | 21762 | PASS | 31.99 | 1314 | 4107 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20488 | 21762 |
| 022509 | EASTERN OKLAHOMA COUNTY TECHNOLOGY CENTER SCHOOL DISTRICT #23 | CHOCTAW | OK | 730209017 | PUBLIC LESS THAN 2 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41254 | PASS | 0 | 0 | 23599 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38589 | 41254 |
| 022512 | SCHUYLKILL TECHNOLOGY CENTERS | FRACKVILLE | PA | 179312100 | PUBLIC LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.76 | 504 | 28597 | PASS | 4.6 | 504 | 10942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28597 | 22429 |
| 022512 | SCHUYLKILL TECHNOLOGY CENTERS | FRACKVILLE | PA | 179312100 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.7 | 1631 | 34697 | PASS | 9.57 | 1631 | 17042 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34697 | 34601 |
| 022516 | ACADEMY OF HAIR DESIGN #6 (THE) | HATTIESBURG | MS | 394017581 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.97 | 115 | 11850 | PASS | 100 | 115 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11850 | 9898 |
| 022516 | ACADEMY OF HAIR DESIGN #6 (THE) | HATTIESBURG | MS | 394017581 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13912 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13912 | 7959 |
| 022537 | INTELLITEC COLLEGE | COLORADO SPRINGS | CO | 809096096 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 9.79 | 2096 | 21388 | ZONE | 56.14 | 2096 | 3733 | FAIL | 9.49 | 2031 | 21388 | ZONE | 54.4 | 2031 | 3733 | FAIL | 21388 | 17600 |
| 022537 | INTELLITEC COLLEGE | COLORADO SPRINGS | CO | 809096096 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.42 | 2151 | 33464 | PASS | 13.6 | 2151 | 15809 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32735 | 33464 |
| 022537 | INTELLITEC COLLEGE | COLORADO SPRINGS | CO | 809096096 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.61 | 2131 | 20076 | ZONE | 88.02 | 2131 | 2421 | FAIL | 8.72 | 1751 | 20076 | ZONE | 72.32 | 1751 | 2421 | FAIL | 19915 | 20076 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 110301 | DATA PROCESSING AND DATA PROCESSING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.87 | 2414 | 20327 | ZONE | 90.34 | 2414 | 2672 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20327 | 18953 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.88 | 2230 | 32408 | PASS | 15.11 | 2230 | 14753 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29128 | 32408 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.01 | 2247 | 37364 | PASS | 11.4 | 2247 | 19709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35517 | 37364 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.75 | 2224 | 20678 | ZONE | 73.56 | 2224 | 3023 | FAIL | 17.01 | 3519 | 20678 | FAIL | 116.4 | 3519 | 3023 | FAIL | 20678 | 19666 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 9.86 | 2302 | 23324 | ZONE | 40.6 | 2302 | 5669 | FAIL | 10.07 | 2351 | 23324 | ZONE | 41.47 | 2351 | 5669 | FAIL | 23324 | 23203 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.03 | 2210 | 18366 | FAIL | 310.82 | 2210 | 711 | FAIL | 15.02 | 2759 | 18366 | FAIL | 388.04 | 2759 | 711 | FAIL | 18366 | 16672 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.74 | 1817 | 20775 | ZONE | 58.23 | 1817 | 3120 | FAIL | 10.43 | 2167 | 20775 | ZONE | 69.45 | 2167 | 3120 | FAIL | 20085 | 20775 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.01 | 2262 | 18827 | FAIL | 193 | 2262 | 1172 | FAIL | 12.71 | 2393 | 18827 | FAIL | 204.18 | 2393 | 1172 | FAIL | 18496 | 18827 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 12.62 | 2618 | 20734 | FAIL | 85.02 | 2618 | 3079 | FAIL | 10.4 | 2157 | 20734 | ZONE | 70.05 | 2157 | 3079 | FAIL | 20165 | 20734 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.09 | 2843 | 28158 | ZONE | 27.06 | 2843 | 10503 | ZONE | 8.49 | 2392 | 28158 | ZONE | 22.77 | 2392 | 10503 | ZONE | 27268 | 28158 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.25 | 1505 | 16268 | ZONE | 100 | 1505 | 0 | FAIL | 8.05 | 1311 | 16268 | ZONE | 100 | 1311 | 0 | FAIL | 16268 | 15272 |
| 022539 | BERKS TECHNICAL INSTITUTE | WYOMISSING | PA | 196101168 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.68 | 1789 | 23265 | PASS | 31.88 | 1789 | 5610 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23265 | 20601 |
| 022540 | NEW ENGLAND CULINARY INSTITUTE | MONTPELIER | VT | 056023115 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.09 | 655 | 21146 | PASS | 18.76 | 655 | 3491 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20931 | 21146 |
| 022540 | NEW ENGLAND CULINARY INSTITUTE | MONTPELIER | VT | 056023115 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | PASS | | 7.62 | 1899 | 24910 | PASS | 26.17 | 1899 | 7255 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23471 | 24910 |
| 022540 | NEW ENGLAND CULINARY INSTITUTE | MONTPELIER | VT | 056023115 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 6.18 | 1836 | 29703 | PASS | 15.23 | 1836 | 12048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28847 | 29703 |
| 022540 | NEW ENGLAND CULINARY INSTITUTE | MONTPELIER | VT | 056023115 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 03 - BACHELORS DEGREE | PASS | | 5.03 | 1506 | 29917 | PASS | 12.28 | 1506 | 12262 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29917 | 29587 |
| 022540 | NEW ENGLAND CULINARY INSTITUTE | MONTPELIER | VT | 056023115 | PROPRIETARY 4 YEARS OR MORE | 520905 | RESTAURANT/FOOD SERVICES MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 4.07 | 1720 | 42200 | PASS | 7 | 1720 | 24545 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40345 | 42200 |
| 022548 | TEXAS VOCATIONAL SCHOOL | VICTORIA | TX | 779015625 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.58 | 566 | 35660 | PASS | 3.14 | 566 | 18005 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35660 | 28265 |
| 022548 | TEXAS VOCATIONAL SCHOOL | VICTORIA | TX | 779015625 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.87 | 414 | 14393 | PASS | 100 | 414 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14040 | 14393 |
| 022554 | TONI&GUY HAIRDRESSING ACADEMY | SANTA MONICA | CA | 904013901 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 14.5 | 2293 | 15803 | FAIL | 100 | 2293 | 0 | FAIL | 11.19 | 1769 | 15803 | ZONE | 100 | 1769 | 0 | FAIL | 15803 | 13014 |
| 022562 | BROKEN ARROW BEAUTY COLLEGE | BROKEN ARROW | OK | 740124058 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.36 | 1465 | 15636 | ZONE | 100 | 1465 | 0 | FAIL | 10.25 | 1603 | 15636 | ZONE | 100 | 1603 | 0 | FAIL | 15636 | 13839 |
| 022562 | BROKEN ARROW BEAUTY COLLEGE | BROKEN ARROW | OK | 740124058 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 680 | 14290 | PASS | 100 | 680 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14290 | 9643 |
| 022574 | ARNOLD'S BEAUTY SCHOOL | MILAN | TN | 383582713 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.26 | 759 | 14411 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14411 | 13253 |
| 022577 | HAYS ACADEMY OF HAIR DESIGN | HAYS | KS | 676013685 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.64 | 1566 | 13449 | ZONE | 100 | 1566 | 0 | FAIL | 8.57 | 1153 | 13449 | ZONE | 100 | 1153 | 0 | FAIL | 13449 | 10562 |
| 022579 | INTERNATIONAL ACADEMY | SOUTH DAYTONA | FL | 321193541 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.54 | 1795 | 13254 | FAIL | 100 | 1795 | 0 | FAIL | 13.54 | 1795 | 13254 | FAIL | 100 | 1795 | 0 | FAIL | 13254 | 12269 |
| 022579 | INTERNATIONAL ACADEMY | SOUTH DAYTONA | FL | 321193541 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.37 | 874 | 10438 | ZONE | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10438 | 8445 |
| 022579 | INTERNATIONAL ACADEMY | SOUTH DAYTONA | FL | 321193541 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.5 | 874 | 13444 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13444 | 12467 |
| 022584 | AVEDA INSTITUTE BATON ROUGE | BATON ROUGE | LA | 708162246 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9 | 1357 | 15072 | ZONE | 100 | 1357 | 0 | FAIL | 12.21 | 1841 | 15072 | FAIL | 100 | 1841 | 0 | FAIL | 15072 | 12648 |
| 022586 | AVALON SCHOOL OF COSMETOLOGY | ALAMEDA | CA | 945014569 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.78 | 1746 | 17845 | ZONE | 918.94 | 1746 | 190 | FAIL | 10.55 | 1884 | 17845 | ZONE | 991.57 | 1884 | 190 | FAIL | 17845 | 15846 |
| 022602 | DIESEL DRIVING ACADEMY | SHREVEPORT | LA | 711095209 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 874 | 30597 | PASS | 6.75 | 874 | 12942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30597 | 28276 |
| 022605 | SUMMIT ACADEMY OPPORTUNITIES INDUSTRIALIZATION CENTER | MINNEAPOLIS | MN | 554051398 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19110 | PASS | 0 | 0 | 1455 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19110 | 14923 |
| 022605 | SUMMIT ACADEMY OPPORTUNITIES INDUSTRIALIZATION CENTER | MINNEAPOLIS | MN | 554051398 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 511504 | COMMUNITY HEALTH SERVICES/LIAISON/COUNSELING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15428 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15428 | 15428 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 0.93 | 137 | 14598 | PASS | 100 | 137 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14598 | 11578 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 03 - BACHELORS DEGREE | PASS | | 0.55 | 105 | 18777 | PASS | 9.35 | 105 | 1122 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17577 | 18777 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 131206 | TEACHER EDUCATION, MULTIPLE LEVELS. | 03 - BACHELORS DEGREE | PASS | | 1.2 | 131 | 10883 | PASS | 100 | 131 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10883 | 10648 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 141001 | ELECTRICAL AND ELECTRONICS ENGINEERING | 02 - ASSOCIATES DEGREE | PASS | | 0.62 | 99 | 15782 | PASS | 100 | 99 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15782 | 15146 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0.45 | 76 | 16575 | PASS | 100 | 76 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16575 | 15835 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 3.12 | 335 | 10736 | PASS | 100 | 335 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10736 | 9638 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 3.47 | 287 | 8264 | PASS | 100 | 287 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8264 | 8153 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 1.33 | 145 | 10833 | PASS | 100 | 145 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9854 | 10833 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 1.87 | 268 | 14319 | PASS | 100 | 268 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13833 | 14319 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 2.66 | 345 | 12944 | PASS | 100 | 345 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12944 | 10295 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 1.28 | 375 | 29264 | PASS | 3.23 | 375 | 11609 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25211 | 29264 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 0.82 | 88 | 10660 | PASS | 100 | 88 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10660 | 9184 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 03 - BACHELORS DEGREE | PASS | | 0.71 | 122 | 17128 | PASS | 100 | 122 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15673 | 17128 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 02 - ASSOCIATES DEGREE | PASS | | 1.72 | 161 | 9358 | PASS | 100 | 161 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9358 | 8662 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 03 - BACHELORS DEGREE | PASS | | 0.59 | 99 | 16540 | PASS | 100 | 99 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13667 | 16540 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520799 | ENTREPRENEURIAL AND SMALL BUSINESS OPERATIONS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 1.2 | 135 | 11184 | PASS | 100 | 135 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11184 | 7965 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520803 | BANKING AND FINANCIAL SUPPORT SERVICES. | 03 - BACHELORS DEGREE | PASS | | 0.67 | 104 | 15315 | PASS | 100 | 104 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15100 | 15315 |
| 022606 | NATIONAL UNIVERSITY COLLEGE | BAYAMON | PR | 009602036 | PROPRIETARY 4 YEARS OR MORE | 520903 | TOURISM AND TRAVEL SERVICES MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 0.73 | 83 | 11329 | PASS | 100 | 83 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11329 | 10470 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 13402 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13402 | 9254 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20394 | PASS | 0 | 0 | 2739 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20394 | 17185 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 15042 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14410 | 15042 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16097 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16097 | 14746 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 150613 | MANUFACTURING ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 28721 | PASS | 0 | 0 | 11066 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28721 | 24009 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 13094 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12526 | 13094 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 310599 | HEALTH AND PHYSICAL EDUCATION/FITNESS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12197 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12197 | 6498 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8575 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8575 | 6580 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 7439 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7439 | 4785 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 10183 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9102 | 10183 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 16463 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15503 | 16463 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 14051 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13705 | 14051 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 9184 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9184 | 5147 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7574 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7574 | 6491 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 18074 | PASS | 0 | 0 | 419 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18074 | 16571 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 14213 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13476 | 14213 |
| 022608 | HUERTAS COLLEGE | CAGUAS | PR | 007260000 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 9583 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9480 | 9583 |
| 022612 | HAIR PROFESSIONALS ACADEMY OF COSMETOLOGY | WEST DUNDEE | IL | 601189333 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.03 | 1311 | 16323 | ZONE | 100 | 1311 | 0 | FAIL | 7.44 | 1215 | 16323 | PASS | 100 | 1215 | 0 | FAIL | 16323 | 14771 |
| 022612 | HAIR PROFESSIONALS ACADEMY OF COSMETOLOGY | WEST DUNDEE | IL | 601189333 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.03 | 874 | 21651 | PASS | 21.87 | 874 | 3996 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21651 | 18473 |
| 022613 | EVEREST INSTITUTE | SAN ANTONIO | TX | 782133841 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.04 | 1886 | 26759 | PASS | 20.71 | 1886 | 9104 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26759 | 23826 |
| 022613 | EVEREST INSTITUTE | SAN ANTONIO | TX | 782133841 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.49 | 1520 | 16015 | ZONE | 100 | 1520 | 0 | FAIL | 8.18 | 1311 | 16015 | ZONE | 100 | 1311 | 0 | FAIL | 16015 | 15271 |
| 022613 | EVEREST INSTITUTE | SAN ANTONIO | TX | 782133841 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.7 | 1467 | 16848 | ZONE | 100 | 1467 | 0 | FAIL | 7.78 | 1311 | 16848 | PASS | 100 | 1311 | 0 | FAIL | 16848 | 16002 |
| 022613 | EVEREST INSTITUTE | SAN ANTONIO | TX | 782133841 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.18 | 1435 | 15624 | ZONE | 100 | 1435 | 0 | FAIL | 8.39 | 1311 | 15624 | ZONE | 100 | 1311 | 0 | FAIL | 15624 | 15598 |
| 022613 | EVEREST INSTITUTE | SAN ANTONIO | TX | 782133841 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.54 | 1618 | 15351 | ZONE | 100 | 1618 | 0 | FAIL | 12.67 | 1946 | 15351 | FAIL | 100 | 1946 | 0 | FAIL | 15351 | 15289 |
| 022621 | HAIR PROFESSIONALS SCHOOL OF COSMETOLOGY | OSWEGO | IL | 605439175 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.25 | 1357 | 16446 | ZONE | 100 | 1357 | 0 | FAIL | 8.25 | 1357 | 16446 | ZONE | 100 | 1357 | 0 | FAIL | 16275 | 16446 |
| 022625 | FAUST INSTITUTE OF COSMETOLOGY | STORM LAKE | IA | 505882349 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.15 | 1657 | 14854 | ZONE | 100 | 1657 | 0 | FAIL | 10.49 | 1559 | 14854 | ZONE | 100 | 1559 | 0 | FAIL | 14390 | 14854 |
| 022634 | LAKE CAREER & TECHNICAL CENTER | CAMDENTON | MO | 650200000 | PUBLIC LESS THAN 2 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19643 | PASS | 0 | 0 | 1988 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19643 | 15505 |
| 022637 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | CLAYTON | OH | 453158975 | PUBLIC LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.47 | 935 | 26918 | PASS | 10.09 | 935 | 9263 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22811 | 26918 |
| 022637 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | CLAYTON | OH | 453158975 | PUBLIC LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.64 | 941 | 25796 | PASS | 11.55 | 941 | 8141 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24083 | 25796 |
| 022637 | MIAMI VALLEY CAREER TECHNOLOGY CENTER | CLAYTON | OH | 453158975 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.87 | 1258 | 32488 | PASS | 8.48 | 1258 | 14833 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31130 | 32488 |
| 022655 | CAPRI INSTITUTE OF HAIR DESIGN | BRICK | NJ | 087247166 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.82 | 1311 | 14856 | ZONE | 100 | 1311 | 0 | FAIL | 8.82 | 1311 | 14856 | ZONE | 100 | 1311 | 0 | FAIL | 14856 | 12740 |
| 022655 | CAPRI INSTITUTE OF HAIR DESIGN | BRICK | NJ | 087247166 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.67 | 846 | 14920 | PASS | 100 | 846 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14920 | 12154 |
| 022656 | JOHN JAY KENNER ACADEMY | KENNER | LA | 700624702 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10608 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10608 | 9423 |
| 022656 | JOHN JAY KENNER ACADEMY | KENNER | LA | 700624702 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18454 | PASS | 0 | 0 | 799 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18454 | 17792 |
| 022671 | EXPOSITO SCHOOL OF HAIR DESIGN | AMARILLO | TX | 791093208 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.53 | 759 | 11622 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11622 | 11358 |
| 022675 | GLENWOOD BEAUTY ACADEMY | GLENWOOD SPRINGS | CO | 816012577 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.62 | 2152 | 18511 | ZONE | 251.4 | 2152 | 856 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18511 | 14222 |
| 022693 | STEVENSON ACADEMY OF HAIR DESIGN | NEW ORLEANS | LA | 701141742 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13824 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13380 | 13824 |
| 022693 | STEVENSON ACADEMY OF HAIR DESIGN | NEW ORLEANS | LA | 701141742 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13832 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13832 | 9758 |
| 022695 | WESTERN HILLS SCHOOL OF BEAUTY & HAIR DESIGN | CINCINNATI | OH | 452115222 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.98 | 2328 | 14567 | FAIL | 100 | 2328 | 0 | FAIL | 18.66 | 2719 | 14567 | FAIL | 100 | 2719 | 0 | FAIL | 14567 | 13821 |
| 022695 | WESTERN HILLS SCHOOL OF BEAUTY & HAIR DESIGN | CINCINNATI | OH | 452115222 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.22 | 1093 | 20908 | PASS | 33.59 | 1093 | 3253 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20908 | 17112 |
| 022697 | COLORLAB ACADEMY OF HAIR, THE | BEL AIR | MD | 210143639 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1357 | 20063 | PASS | 56.35 | 1357 | 2408 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20063 | 18646 |
| 022705 | BUCKS COUNTY SCHOOL OF BEAUTY CULTURE | FEASTERVILLE | PA | 190537368 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.47 | 1161 | 12251 | ZONE | 100 | 1161 | 0 | FAIL | 10.7 | 1311 | 12251 | ZONE | 100 | 1311 | 0 | FAIL | 12251 | 8464 |
| 022705 | BUCKS COUNTY SCHOOL OF BEAUTY CULTURE | FEASTERVILLE | PA | 190537368 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.2 | 1020 | 14163 | PASS | 100 | 1020 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14163 | 13078 |
| 022724 | EASTERN COLLEGE OF HEALTH VOCATIONS | LITTLE ROCK | AR | 722053535 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 397 | 16337 | PASS | 100 | 397 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16300 | 16337 |
| 022724 | EASTERN COLLEGE OF HEALTH VOCATIONS | LITTLE ROCK | AR | 722053535 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.08 | 483 | 15657 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15491 | 15657 |
| 022729 | ROCKLAND COUNTY BOCES ADULT EDUCATION | WEST NYACK | NY | 109941025 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 483 | 42168 | PASS | 1.97 | 483 | 24513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42168 | 40738 |
| 022741 | LA' JAMES INTERNATIONAL COLLEGE - DES MOINES | JOHNSTON | IA | 501318813 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.81 | 1829 | 15474 | ZONE | 100 | 1829 | 0 | FAIL | 10.34 | 1601 | 15474 | ZONE | 100 | 1601 | 0 | FAIL | 15474 | 13387 |
| 022741 | LA' JAMES INTERNATIONAL COLLEGE - DES MOINES | JOHNSTON | IA | 501318813 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.17 | 692 | 21786 | PASS | 16.75 | 692 | 4131 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21786 | 21608 |
| 022741 | LA' JAMES INTERNATIONAL COLLEGE - DES MOINES | JOHNSTON | IA | 501318813 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.65 | 955 | 20519 | PASS | 33.34 | 955 | 2864 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20519 | 18058 |
| 022750 | JENNY LEA ACADEMY OF COSMETOLOGY | JOHNSON CITY | TN | 376014626 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.52 | 1559 | 12450 | FAIL | 100 | 1559 | 0 | FAIL | 12.94 | 1612 | 12450 | FAIL | 100 | 1612 | 0 | FAIL | 12450 | 10548 |
| 022750 | JENNY LEA ACADEMY OF COSMETOLOGY | JOHNSON CITY | TN | 376014626 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.38 | 966 | 15120 | PASS | 100 | 966 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15120 | 13343 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.17 | 1202 | 16763 | PASS | 100 | 1202 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16763 | 16663 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 1234 | 24770 | PASS | 17.34 | 1234 | 7115 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23389 | 24770 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1172 | 17131 | PASS | 100 | 1172 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17131 | 16561 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.01 | 1070 | 21323 | PASS | 29.17 | 1070 | 3668 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21323 | 20696 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.83 | 1806 | 26432 | PASS | 20.57 | 1806 | 8777 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26381 | 26432 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.56 | 2761 | 42049 | PASS | 11.31 | 2761 | 24394 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40558 | 42049 |
| 022751 | CONCORDE CAREER INSTITUTE | MIRAMAR | FL | 330250000 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 874 | 21613 | PASS | 22.08 | 874 | 3958 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21613 | 20343 |
| 022753 | CABELL COUNTY CAREER TECHNOLOGY CENTER | HUNTINGTON | WV | 257052827 | PUBLIC LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27110 | PASS | 0 | 0 | 9455 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27110 | 24389 |
| 022753 | CABELL COUNTY CAREER TECHNOLOGY CENTER | HUNTINGTON | WV | 257052827 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28967 | PASS | 0 | 0 | 11312 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28205 | 28967 |
| 022755 | PAUL MITCHELL THE SCHOOL KNOXVILLE | KNOXVILLE | TN | 379192117 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.9 | 1150 | 16645 | PASS | 100 | 1150 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16645 | 15070 |
| 022759 | MODERN WELDING SCHOOL | SCHENECTADY | NY | 123042033 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.65 | 1311 | 35890 | PASS | 7.18 | 1311 | 18235 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34601 | 35890 |
| 022769 | COMMUNITY COLLEGE OF AURORA | AURORA | CO | 800119036 | PUBLIC 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.7 | 759 | 44425 | PASS | 2.83 | 759 | 26770 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44425 | 42984 |
| 022774 | SOUTH COAST COLLEGE | ORANGE | CA | 928688124 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 8.07 | 2299 | 28485 | ZONE | 21.22 | 2299 | 10830 | ZONE | 7.87 | 2243 | 28485 | PASS | 20.71 | 2243 | 10830 | ZONE | 28485 | 24216 |
| 022774 | SOUTH COAST COLLEGE | ORANGE | CA | 928688124 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.88 | 471 | 24961 | PASS | 6.44 | 471 | 7306 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24961 | 21653 |
| 022774 | SOUTH COAST COLLEGE | ORANGE | CA | 928688124 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.05 | 1311 | 21640 | PASS | 32.89 | 1311 | 3985 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20409 | 21640 |
| 022775 | HOUSE OF HEAVILIN BEAUTY COLLEGE | BLUE SPRINGS | MO | 640143953 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.85 | 1311 | 13304 | ZONE | 100 | 1311 | 0 | FAIL | 11.41 | 1518 | 13304 | ZONE | 100 | 1518 | 0 | FAIL | 13304 | 12191 |
| 022775 | HOUSE OF HEAVILIN BEAUTY COLLEGE | BLUE SPRINGS | MO | 640143953 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1093 | 15975 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15975 | 15406 |
| 022779 | ROSS UNIVERSITY SCHOOL OF VETERINARY MEDICINE | WEST FARM | FC | | FOREIGN SCHOOLS | 512401 | VETERINARY MEDICINE. | 07 - FIRST PROFESSIONAL DEGREE | ZONE | | 19.73 | 15608 | 79105 | FAIL | 25.39 | 15608 | 61450 | ZONE | 22.57 | 17858 | 79105 | FAIL | 29.06 | 17858 | 61450 | ZONE | 76424 | 79105 |
| 022787 | MISTER WAYNE'S SCHOOL OF UNISEX HAIR DESIGN | COOKEVILLE | TN | 385013139 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.41 | 1311 | 9097 | FAIL | 100 | 1311 | 0 | FAIL | 14.19 | 1291 | 9097 | FAIL | 100 | 1291 | 0 | FAIL | 9097 | 4604 |
| 022788 | SOUTHERN TECHNICAL COLLEGE | FORT MYERS | FL | 339071157 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | PASS | | 6.51 | 1473 | 22616 | PASS | 29.69 | 1473 | 4961 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22484 | 22616 |
| 022788 | SOUTHERN TECHNICAL COLLEGE | FORT MYERS | FL | 339071157 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.2 | 960 | 18457 | PASS | 119.7 | 960 | 802 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18457 | 17728 |
| 022788 | SOUTHERN TECHNICAL COLLEGE | FORT MYERS | FL | 339071157 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25885 | PASS | 0 | 0 | 8230 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20801 | 25885 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022788 | SOUTHERN TECHNICAL COLLEGE | FORT MYERS | FL | 339071157 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.93 | 1840 | 20583 | ZONE | 62.84 | 1840 | 2928 | FAIL | 8.19 | 1687 | 20583 | ZONE | 57.61 | 1687 | 2928 | FAIL | 17119 | 20583 |
| 022796 | CORTIVA INSTITUTE - FLORIDA | PINELLAS PARK | FL | 337813634 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.06 | 1311 | 16261 | ZONE | 100 | 1311 | 0 | FAIL | 6.72 | 1093 | 16261 | PASS | 100 | 1093 | 0 | FAIL | 16261 | 12406 |
| 022805 | CHARLES OF ITALY BEAUTY COLLEGE | LAKE HAVASU CITY | AZ | 864035770 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.85 | 759 | 12966 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12966 | 11428 |
| 022805 | CHARLES OF ITALY BEAUTY COLLEGE | LAKE HAVASU CITY | AZ | 864035770 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.11 | 1020 | 12565 | ZONE | 100 | 1020 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12565 | 8576 |
| 022821 | HIGH PLAINS TECHNOLOGY CENTER, SCHOOL DISTRICT NO. 24 | WOODWARD | OK | 738017000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29665 | PASS | 0 | 0 | 12010 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27217 | 29665 |
| 022823 | ALHAMBRA BEAUTY COLLEGE | ALHAMBRA | CA | 918017494 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.17 | 18 | 10446 | PASS | 100 | 18 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10446 | 8073 |
| 022823 | ALHAMBRA BEAUTY COLLEGE | ALHAMBRA | CA | 918017494 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.1 | 15 | 13690 | PASS | 100 | 15 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13690 | 10000 |
| 022825 | LENAPE TECHNICAL SCHOOL | FORD CITY | PA | 162261608 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 1592 | 36452 | PASS | 8.46 | 1592 | 18797 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33427 | 36452 |
| 022838 | BEAUTY SCHOOLS OF AMERICA | HIALEAH | FL | 330123322 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.23 | 1311 | 10717 | FAIL | 100 | 1311 | 0 | FAIL | 12.23 | 1311 | 10717 | FAIL | 100 | 1311 | 0 | FAIL | 10717 | 8964 |
| 022838 | BEAUTY SCHOOLS OF AMERICA | HIALEAH | FL | 330123322 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.78 | 1311 | 9512 | FAIL | 100 | 1311 | 0 | FAIL | 13.78 | 1311 | 9512 | FAIL | 100 | 1311 | 0 | FAIL | 9512 | 5001 |
| 022838 | BEAUTY SCHOOLS OF AMERICA | HIALEAH | FL | 330123322 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.5 | 1311 | 13799 | ZONE | 100 | 1311 | 0 | FAIL | 9.5 | 1311 | 13799 | ZONE | 100 | 1311 | 0 | FAIL | 13799 | 10644 |
| 022838 | BEAUTY SCHOOLS OF AMERICA | HIALEAH | FL | 330123322 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.48 | 911 | 16611 | PASS | 100 | 911 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16611 | 14088 |
| 022842 | NEW TYLER BARBER COLLEGE | NORTH LITTLE ROCK | AR | 721144973 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.39 | 1311 | 9105 | FAIL | 100 | 1311 | 0 | FAIL | 14.39 | 1311 | 9105 | FAIL | 100 | 1311 | 0 | FAIL | 9105 | 5171 |
| 022843 | INTERACTIVE COLLEGE OF TECHNOLOGY | CHAMBLEE | GA | 303412818 | PROPRIETARY 2 TO 3 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.52 | 467 | 18531 | PASS | 53.31 | 467 | 876 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18531 | 14067 |
| 022843 | INTERACTIVE COLLEGE OF TECHNOLOGY | CHAMBLEE | GA | 303412818 | PROPRIETARY 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15647 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15647 | 13032 |
| 022843 | INTERACTIVE COLLEGE OF TECHNOLOGY | CHAMBLEE | GA | 303412818 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.7 | 656 | 24235 | PASS | 9.96 | 656 | 6580 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24235 | 24000 |
| 022843 | INTERACTIVE COLLEGE OF TECHNOLOGY | CHAMBLEE | GA | 303412818 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.69 | 426 | 25169 | PASS | 5.66 | 426 | 7514 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25169 | 20886 |
| 022843 | INTERACTIVE COLLEGE OF TECHNOLOGY | CHAMBLEE | GA | 303412818 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.26 | 501 | 15341 | PASS | 100 | 501 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15341 | 11507 |
| 022850 | PAUL MITCHELL THE SCHOOL HUNTSVILLE | MADISON | AL | 357580000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.11 | 1648 | 12567 | FAIL | 100 | 1648 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12567 | 11834 |
| 022851 | HILLTOP BEAUTY SCHOOL | DALY CITY | CA | 940142012 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15648 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15648 | 13546 |
| 022855 | CREATIVE CIRCUS (THE) | ATLANTA | GA | 303244144 | PROPRIETARY 2 TO 3 YEARS | 231301 | WRITING, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.47 | 3045 | 68111 | PASS | 6.03 | 3045 | 50456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67720 | 68111 |
| 022855 | CREATIVE CIRCUS (THE) | ATLANTA | GA | 303244144 | PROPRIETARY 2 TO 3 YEARS | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.3 | 1774 | 53645 | PASS | 4.92 | 1774 | 35990 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52071 | 53645 |
| 022855 | CREATIVE CIRCUS (THE) | ATLANTA | GA | 303244144 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.77 | 2081 | 55062 | PASS | 5.56 | 2081 | 37407 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50822 | 55062 |
| 022857 | BAYSHIRE BEAUTY ACADEMY | BAY CITY | MI | 487085614 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11293 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11293 | 10850 |
| 022857 | BAYSHIRE BEAUTY ACADEMY | BAY CITY | MI | 487085614 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13278 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13278 | 13088 |
| 022859 | UNIVERSITY OF COSMETOLOGY ARTS & SCIENCES | MCALLEN | TX | 785040391 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.11 | 927 | 10167 | ZONE | 100 | 927 | 0 | FAIL | 8.67 | 882 | 10167 | ZONE | 100 | 882 | 0 | FAIL | 10167 | 9488 |
| 022859 | UNIVERSITY OF COSMETOLOGY ARTS & SCIENCES | MCALLEN | TX | 785040391 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 939 | 13588 | PASS | 100 | 939 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13588 | 10652 |
| 022859 | UNIVERSITY OF COSMETOLOGY ARTS & SCIENCES | MCALLEN | TX | 785040391 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.92 | 635 | 10720 | PASS | 100 | 635 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10517 | 10720 |
| 022859 | UNIVERSITY OF COSMETOLOGY ARTS & SCIENCES | MCALLEN | TX | 785040391 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 648 | 16014 | PASS | 100 | 648 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16014 | 12234 |
| 022871 | LA BELLE BEAUTY SCHOOL | HIALEAH | FL | 330123224 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.65 | 483 | 13205 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13205 | 10851 |
| 022878 | NATIONAL TRACTOR TRAILER SCHOOL | LIVERPOOL | NY | 130882505 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.98 | 879 | 29450 | PASS | 7.45 | 879 | 11795 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29450 | 28580 |
| 022879 | RAPHAEL'S SCHOOL OF BEAUTY CULTURE | NILES | OH | 444464613 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.49 | 1035 | 12182 | ZONE | 100 | 1035 | 0 | FAIL | 12.46 | 1519 | 12182 | FAIL | 100 | 1519 | 0 | FAIL | 12182 | 10483 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.01 | 4 | 22348 | PASS | 0.08 | 4 | 4693 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22348 | 18381 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27716 | PASS | 0 | 0 | 10061 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27495 | 27716 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26404 | PASS | 0 | 0 | 8749 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23066 | 26404 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 510603 | DENTAL LABORATORY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.42 | 325 | 22779 | PASS | 6.34 | 325 | 5124 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22779 | 19248 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22868 | PASS | 0 | 0 | 5213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22132 | 22868 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 38901 | PASS | 0 | 0 | 21246 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34706 | 38901 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.81 | 1033 | 36674 | PASS | 5.43 | 1033 | 19019 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36674 | 36019 |
| 022884 | GWINNETT TECHNICAL COLLEGE | LAWRENCEVILLE | GA | 300435702 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18726 | PASS | 0 | 0 | 1071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18726 | 16944 |
| 022890 | AMERICAN HAIR ACADEMY | MT. PLEASANT | IA | 526411856 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.37 | 1449 | 13967 | ZONE | 100 | 1449 | 0 | FAIL | 14.58 | 2037 | 13967 | FAIL | 100 | 2037 | 0 | FAIL | 13967 | 11977 |
| 022892 | COLUMBIA AREA CAREER CENTER | COLUMBIA | MO | 652037199 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31613 | PASS | 0 | 0 | 13958 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30877 | 31613 |
| 022896 | CONSOLIDATED SCHOOL OF BUSINESS | YORK | PA | 174041779 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | ZONE | | 11.23 | 2476 | 22038 | ZONE | 56.49 | 2476 | 4383 | FAIL | 9.95 | 2194 | 22038 | ZONE | 50.05 | 2194 | 4383 | FAIL | 19400 | 22038 |
| 022897 | JOLIE HEALTH AND BEAUTY ACADEMY | WILKES BARRE | PA | 187025354 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.82 | 1461 | 12355 | ZONE | 100 | 1461 | 0 | FAIL | 14 | 1730 | 12355 | FAIL | 100 | 1730 | 0 | FAIL | 12355 | 11386 |
| 022897 | JOLIE HEALTH AND BEAUTY ACADEMY | WILKES BARRE | PA | 187025354 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.93 | 947 | 19189 | PASS | 61.73 | 947 | 1534 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19189 | 15889 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.88 | 1310 | 13258 | ZONE | 100 | 1310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12612 | 13258 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 9.14 | 2140 | 23400 | ZONE | 37.24 | 2140 | 5745 | FAIL | 1.19 | 280 | 23400 | PASS | 4.87 | 280 | 5745 | PASS | 21410 | 23400 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.52 | 1272 | 16898 | PASS | 100 | 1272 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16898 | 16270 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 3.4 | 747 | 21911 | PASS | 17.55 | 747 | 4256 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21911 | 20745 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.22 | 1570 | 19088 | ZONE | 109.56 | 1570 | 1433 | FAIL | 1.23 | 236 | 19088 | PASS | 16.46 | 236 | 1433 | PASS | 19088 | 16023 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1311 | 18952 | PASS | 101.07 | 1311 | 1297 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17905 | 18952 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.36 | 1311 | 13993 | ZONE | 100 | 1311 | 0 | FAIL | 5.41 | 758 | 13993 | PASS | 100 | 758 | 0 | FAIL | 13993 | 12603 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.82 | 1298 | 16592 | PASS | 100 | 1298 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16592 | 15022 |
| 022898 | BRIGHTWOOD CAREER INSTITUTE | PHILADELPHIA | PA | 191540000 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.82 | 3177 | 46557 | PASS | 10.99 | 3177 | 28902 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44150 | 46557 |
| 022904 | ALTOONA BEAUTY SCHOOL | ALTOONA | PA | 166026039 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.8 | 725 | 15100 | PASS | 100 | 725 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14776 | 15100 |
| 022904 | ALTOONA BEAUTY SCHOOL | ALTOONA | PA | 166026039 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.45 | 573 | 16569 | PASS | 100 | 573 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16569 | 12132 |
| 022912 | CANNELLA SCHOOL OF HAIR DESIGN | CHICAGO | IL | 606394828 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12333 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12333 | 10611 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.54 | 2205 | 29223 | PASS | 19.06 | 2205 | 11568 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26839 | 29223 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.2 | 1530 | 21232 | PASS | 42.77 | 1530 | 3577 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21232 | 20576 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 9.65 | 2554 | 26451 | ZONE | 29.03 | 2554 | 8796 | ZONE | 10.96 | 2900 | 26451 | ZONE | 32.96 | 2900 | 8796 | FAIL | 24634 | 26451 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.85 | 1770 | 30215 | PASS | 14.09 | 1770 | 12560 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30215 | 22147 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.03 | 2813 | 28021 | ZONE | 27.13 | 2813 | 10366 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26139 | 28021 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | ZONE | | 11.3 | 2924 | 25875 | ZONE | 35.57 | 2924 | 8220 | FAIL | 12.16 | 3147 | 25875 | FAIL | 38.28 | 3147 | 8220 | FAIL | 25875 | 23579 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 7.33 | 2030 | 27669 | PASS | 20.27 | 2030 | 10014 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27669 | 25197 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | PASS | | 10.36 | 3818 | 36852 | ZONE | 19.88 | 3818 | 19197 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36852 | 34618 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.17 | 3141 | 30881 | ZONE | 23.74 | 3141 | 13226 | ZONE | 9.2 | 2842 | 30881 | ZONE | 21.48 | 2842 | 13226 | ZONE | 30881 | 29894 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | PASS | | 6.55 | 3699 | 56405 | PASS | 9.54 | 3699 | 38750 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56405 | 50760 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | PASS | | 8.69 | 3275 | 37659 | ZONE | 16.37 | 3275 | 20004 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37659 | 34638 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | ZONE | | 9.33 | 2550 | 27305 | ZONE | 26.42 | 2550 | 9650 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27305 | 20076 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 15.04 | 3762 | 25003 | FAIL | 51.19 | 3762 | 7348 | FAIL | 13.34 | 3336 | 25003 | FAIL | 45.4 | 3336 | 7348 | FAIL | 25003 | 18061 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | PASS | | 6.15 | 1794 | 29128 | PASS | 15.63 | 1794 | 11473 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29128 | 27213 |
| 022913 | ART INSTITUTE OF SEATTLE (THE) | SEATTLE | WA | 981211622 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | PASS | | 9.98 | 3781 | 37881 | ZONE | 18.69 | 3781 | 20226 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37881 | 36004 |
| 022927 | LANSDALE SCHOOL OF COSMETOLOGY | LANSDALE | PA | 194462003 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.43 | 905 | 14054 | PASS | 100 | 905 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14054 | 13497 |
| 022939 | VOLUNTEER BEAUTY ACADEMY NORTH | MADISON | TN | 371152112 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.75 | 897 | 15586 | PASS | 100 | 897 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15586 | 12905 |
| 022940 | VOLUNTEER BEAUTY ACADEMY | DYERSBURG | TN | 380243687 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.18 | 1004 | 12273 | ZONE | 100 | 1004 | 0 | FAIL | 8.43 | 1035 | 12273 | ZONE | 100 | 1035 | 0 | FAIL | 12273 | 8022 |
| 022949 | INSTITUTE OF AUDIO RESEARCH | NEW YORK | NY | 100034595 | PROPRIETARY LESS THAN 2 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1311 | 18789 | PASS | 115.6 | 1311 | 1134 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18789 | 15519 |
| 022955 | CANNELLA SCHOOL OF HAIR DESIGN | ELGIN | IL | 600205401 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.25 | 483 | 14816 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14816 | 12637 |
| 022957 | NATIONAL ACADEMY OF BEAUTY ARTS | FARMINGTON | MO | 636401827 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 364 | 11587 | PASS | 100 | 364 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11587 | 10431 |
| 022970 | CHARLOTTE TECHNICAL CENTER | PORT CHARLOTTE | FL | 339483375 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14836 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14836 | 13537 |
| 022970 | CHARLOTTE TECHNICAL CENTER | PORT CHARLOTTE | FL | 339483375 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25027 | PASS | 0 | 0 | 7372 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23800 | 25027 |
| 022970 | CHARLOTTE TECHNICAL CENTER | PORT CHARLOTTE | FL | 339483375 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36025 | PASS | 0 | 0 | 18370 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35971 | 36025 |
| 022975 | OEHRLEIN SCHOOL OF COSMETOLOGY | EAST PEORIA | IL | 616112804 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.98 | 1270 | 14137 | ZONE | 100 | 1270 | 0 | FAIL | 9.95 | 1408 | 14137 | ZONE | 100 | 1408 | 0 | FAIL | 14137 | 13388 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9764 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9764 | 8834 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9270 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9270 | 5575 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11208 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11208 | 9324 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470600 | VEHICLE MAINTENANCE AND REPAIR TECHNOLOGIES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11086 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11086 | 9507 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10136 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10136 | 6560 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10285 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10285 | 7556 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10108 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10108 | 6141 |
| 022977 | AUTOMECA TECHNICAL COLLEGE | BAYAMON | PR | 009610000 | PROPRIETARY LESS THAN 2 YEARS | 479999 | MECHANIC AND REPAIR TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12571 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11802 | 12571 |
| 022978 | HEADLINES ACADEMY | RAPID CITY | SD | 577012733 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.02 | 1415 | 17637 | ZONE | 100 | 1415 | 0 | FAIL | 9.39 | 1657 | 17637 | ZONE | 100 | 1657 | 0 | FAIL | 17637 | 17063 |
| 022978 | HEADLINES ACADEMY | RAPID CITY | SD | 577012733 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.01 | 874 | 17417 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16530 | 17417 |
| 022980 | DESIGN INSTITUTE OF SAN DIEGO | SAN DIEGO | CA | 921212685 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | ZONE | | 13.07 | 4108 | 31416 | FAIL | 29.85 | 4108 | 13761 | ZONE | 12.28 | 3861 | 31416 | FAIL | 28.05 | 3861 | 13761 | ZONE | 31154 | 31416 |
| 022982 | HEADQUARTERS ACADEMY OF HAIR DESIGN | MINOT | ND | 587013914 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.88 | 1284 | 18653 | PASS | 128.65 | 1284 | 998 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18421 | 18653 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 18.6 | 3150 | 16935 | FAIL | 100 | 3150 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16935 | 13331 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 430112 | SECURITIES SERVICES ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.49 | 3293 | 28654 | ZONE | 29.93 | 3293 | 10999 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24069 | 28654 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.16 | 1326 | 18504 | PASS | 156.18 | 1326 | 849 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18355 | 18504 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1532 | 21131 | PASS | 44.07 | 1532 | 3476 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21131 | 21052 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.08 | 1498 | 16490 | ZONE | 100 | 1498 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16309 | 16490 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.01 | 1808 | 18051 | ZONE | 456.56 | 1808 | 396 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17307 | 18051 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.73 | 1399 | 20785 | PASS | 44.69 | 1399 | 3130 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20599 | 20785 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | FAIL | | 14.79 | 4373 | 29558 | FAIL | 36.73 | 4373 | 11903 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28052 | 29558 |
| 022985 | EVEREST COLLEGE | SALT LAKE CITY | UT | 841192668 | PROPRIETARY 4 YEARS OR MORE | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | | 13.57 | 3067 | 22590 | FAIL | 62.14 | 3067 | 4935 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22590 | 19106 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.92 | 1311 | 22108 | PASS | 29.44 | 1311 | 4453 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21196 | 22108 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 1172 | 23290 | PASS | 20.79 | 1172 | 5635 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21361 | 23290 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.13 | 1523 | 15023 | ZONE | 100 | 1523 | 0 | FAIL | 11.56 | 1737 | 15023 | ZONE | 100 | 1737 | 0 | FAIL | 15023 | 14984 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.09 | 1559 | 19270 | ZONE | 96.53 | 1559 | 1615 | FAIL | 10.33 | 1992 | 19270 | ZONE | 123.34 | 1992 | 1615 | FAIL | 18987 | 19270 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 1433 | 21908 | PASS | 33.69 | 1433 | 4253 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21539 | 21908 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.98 | 1610 | 14661 | ZONE | 100 | 1610 | 0 | FAIL | 10.81 | 1585 | 14661 | ZONE | 100 | 1585 | 0 | FAIL | 14661 | 12867 |
| 023001 | EVEREST COLLEGE | EVERETT | WA | 982082610 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.5 | 1276 | 12142 | ZONE | 100 | 1276 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12142 | 9088 |
| 023009 | WITHLACOOCHEE TECHNICAL COLLEGE | INVERNESS | FL | 344504696 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12814 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12098 | 12814 |
| 023009 | WITHLACOOCHEE TECHNICAL COLLEGE | INVERNESS | FL | 344504696 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33568 | PASS | 0 | 0 | 15913 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30503 | 33568 |
| 023009 | WITHLACOOCHEE TECHNICAL COLLEGE | INVERNESS | FL | 344504696 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19029 | PASS | 0 | 0 | 1374 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19029 | 12762 |
| 023009 | WITHLACOOCHEE TECHNICAL COLLEGE | INVERNESS | FL | 344504696 | PUBLIC LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13057 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12340 | 13057 |
| 023009 | WITHLACOOCHEE TECHNICAL COLLEGE | INVERNESS | FL | 344504696 | PUBLIC LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14233 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14233 | 12639 |
| 023013 | PRISM CAREER INSTITUTE | UPPER DARBY | PA | 190822448 | PROPRIETARY 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.5 | 1873 | 14979 | FAIL | 100 | 1873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14979 | 13399 |
| 023013 | PRISM CAREER INSTITUTE | UPPER DARBY | PA | 190822448 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.45 | 1311 | 24029 | PASS | 20.56 | 1311 | 6374 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24029 | 21175 |
| 023013 | PRISM CAREER INSTITUTE | UPPER DARBY | PA | 190822448 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.55 | 1342 | 20460 | PASS | 47.84 | 1342 | 2805 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20460 | 17304 |
| 023013 | PRISM CAREER INSTITUTE | UPPER DARBY | PA | 190822448 | PROPRIETARY 2 TO 3 YEARS | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.06 | 1713 | 17025 | ZONE | 100 | 1713 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17025 | 15295 |
| 023014 | OHIO VALLEY COLLEGE OF TECHNOLOGY | EAST LIVERPOOL | OH | 439209139 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | ZONE | | 9.79 | 1417 | 14473 | ZONE | 100 | 1417 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14473 | 14089 |
| 023014 | OHIO VALLEY COLLEGE OF TECHNOLOGY | EAST LIVERPOOL | OH | 439209139 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.54 | 1657 | 19392 | ZONE | 95.39 | 1657 | 1737 | FAIL | 7.89 | 1531 | 19392 | PASS | 88.14 | 1531 | 1737 | FAIL | 19392 | 18045 |
| 023014 | OHIO VALLEY COLLEGE OF TECHNOLOGY | EAST LIVERPOOL | OH | 439209139 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.91 | 1395 | 14067 | ZONE | 100 | 1395 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14067 | 14031 |
| 023014 | OHIO VALLEY COLLEGE OF TECHNOLOGY | EAST LIVERPOOL | OH | 439209139 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.84 | 1368 | 19980 | PASS | 58.83 | 1368 | 2325 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18340 | 19980 |
| 023028 | MISSISSIPPI COLLEGE OF BEAUTY CULTURE | LAUREL | MS | 394406605 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9147 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9147 | 6175 |
| 023043 | PLATT COLLEGE - SAN DIEGO | SAN DIEGO | CA | 921153979 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 10.56 | 2493 | 23588 | ZONE | 42.01 | 2493 | 5933 | FAIL | 7.32 | 1729 | 23588 | PASS | 29.14 | 1729 | 5933 | ZONE | 23588 | 19976 |
| 023043 | PLATT COLLEGE - SAN DIEGO | SAN DIEGO | CA | 921153979 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | PASS | | 9.38 | 3119 | 33239 | ZONE | 20.01 | 3119 | 15584 | ZONE | 4.34 | 1445 | 33239 | PASS | 9.27 | 1445 | 15584 | PASS | 33239 | 29489 |
| 023047 | TRI-RIVERS CAREER CENTER | MARION | OH | 433028913 | PUBLIC LESS THAN 2 YEARS | 340199 | HEALTH-RELATED KNOWLEDGE AND SKILLS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.82 | 861 | 22510 | PASS | 17.73 | 861 | 4855 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21601 | 22510 |
| 023047 | TRI-RIVERS CAREER CENTER | MARION | OH | 433028913 | PUBLIC LESS THAN 2 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 1242 | 53022 | PASS | 3.51 | 1242 | 35367 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53022 | 52130 |
| 023047 | TRI-RIVERS CAREER CENTER | MARION | OH | 433028913 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.26 | 759 | 33521 | PASS | 4.78 | 759 | 15866 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32175 | 33521 |
| 023053 | PARKER UNIVERSITY | DALLAS | TX | 752295609 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.56 | 1255 | 27519 | PASS | 12.72 | 1255 | 9864 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26999 | 27519 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.49 | 1619 | 12953 | FAIL | 100 | 1619 | 0 | FAIL | 13.9 | 1801 | 12953 | FAIL | 100 | 1801 | 0 | FAIL | 12953 | 10818 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 512211 | HEALTH SERVICES ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.62 | 3566 | 22824 | FAIL | 68.98 | 3566 | 5169 | FAIL | 14.68 | 3351 | 22824 | FAIL | 64.82 | 3351 | 5169 | FAIL | 20846 | 22824 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.64 | 927 | 10728 | ZONE | 100 | 927 | 0 | FAIL | 6.73 | 723 | 10728 | PASS | 100 | 723 | 0 | FAIL | 10728 | 8983 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.22 | 1513 | 20940 | PASS | 46.05 | 1513 | 3285 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20940 | 17803 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 151201 | COMPUTER ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.69 | 3996 | 23940 | FAIL | 63.57 | 3996 | 6285 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23940 | 23269 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.98 | 1680 | 21029 | PASS | 49.79 | 1680 | 3374 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21029 | 16328 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.56 | 1649 | 17247 | ZONE | 100 | 1649 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17247 | 16072 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | FAIL | | 19.73 | 5033 | 25498 | FAIL | 64.17 | 5033 | 7843 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23219 | 25498 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.98 | 1914 | 19162 | ZONE | 127 | 1914 | 1507 | FAIL | 11.85 | 2271 | 19162 | ZONE | 150.69 | 2271 | 1507 | FAIL | 18829 | 19162 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | FAIL | | 18.08 | 3779 | 20894 | FAIL | 116.67 | 3779 | 3239 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19521 | 20894 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.76 | 1792 | 16654 | ZONE | 100 | 1792 | 0 | FAIL | 12.85 | 2141 | 16654 | FAIL | 100 | 2141 | 0 | FAIL | 16654 | 16224 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.26 | 1781 | 19225 | ZONE | 113.43 | 1781 | 1570 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19225 | 17909 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.74 | 2520 | 37378 | PASS | 12.77 | 2520 | 19723 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37378 | 32871 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.62 | 1321 | 15313 | ZONE | 100 | 1321 | 0 | FAIL | 10.52 | 1611 | 15313 | ZONE | 100 | 1611 | 0 | FAIL | 15313 | 14330 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 16.55 | 3876 | 23413 | FAIL | 67.31 | 3876 | 5758 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23413 | 22331 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 17.18 | 4802 | 27937 | FAIL | 46.7 | 4802 | 10282 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27604 | 27937 |
| 023058 | FLORIDA CAREER COLLEGE | MIAMI | FL | 331742521 | PROPRIETARY 2 TO 3 YEARS | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 18.18 | 5129 | 28202 | FAIL | 48.62 | 5129 | 10547 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26347 | 28202 |
| 023062 | VENANGO COUNTY AREA VOCATIONAL TECHNICAL SCHOOL | OIL CITY | PA | 163013501 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.65 | 1563 | 27637 | PASS | 15.65 | 1563 | 9982 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26834 | 27637 |
| 023063 | BRIGHTWOOD COLLEGE | SALIDA | CA | 953689083 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.19 | 1935 | 21046 | ZONE | 57.06 | 1935 | 3391 | FAIL | 9.38 | 1976 | 21046 | ZONE | 58.27 | 1976 | 3391 | FAIL | 21046 | 19313 |
| 023063 | BRIGHTWOOD COLLEGE | SALIDA | CA | 953689083 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.67 | 1311 | 17085 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16363 | 17085 |
| 023063 | BRIGHTWOOD COLLEGE | SALIDA | CA | 953689083 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.27 | 1183 | 14296 | ZONE | 100 | 1183 | 0 | FAIL | 0.95 | 136 | 14296 | PASS | 100 | 136 | 0 | FAIL | 14296 | 13324 |
| 023063 | BRIGHTWOOD COLLEGE | SALIDA | CA | 953689083 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.51 | 1116 | 14857 | PASS | 100 | 1116 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14857 | 14072 |
| 023063 | BRIGHTWOOD COLLEGE | SALIDA | CA | 953689083 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.65 | 3054 | 39881 | PASS | 13.74 | 3054 | 22226 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39881 | 37839 |
| 023063 | BRIGHTWOOD COLLEGE | SALIDA | CA | 953689083 | PROPRIETARY 2 TO 3 YEARS | 512399 | REHABILITATION AND THERAPEUTIC PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.38 | 1122 | 15184 | PASS | 100 | 1122 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15184 | 14378 |
| 023067 | FORT WORTH BEAUTY SCHOOL | FORT WORTH | TX | 761357027 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.45 | 1013 | 8847 | ZONE | 100 | 1013 | 0 | FAIL | 12.84 | 1136 | 8847 | FAIL | 100 | 1136 | 0 | FAIL | 8847 | 7133 |
| 023067 | FORT WORTH BEAUTY SCHOOL | FORT WORTH | TX | 761357027 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.75 | 351 | 12733 | PASS | 100 | 351 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12733 | 10033 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.41 | 2625 | 19569 | FAIL | 137.14 | 2625 | 1914 | FAIL | 13.37 | 2617 | 19569 | FAIL | 136.72 | 2617 | 1914 | FAIL | 19287 | 19569 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.39 | 1956 | 20815 | ZONE | 61.89 | 1956 | 3160 | FAIL | 8.77 | 1827 | 20815 | ZONE | 57.81 | 1827 | 3160 | FAIL | 20815 | 18837 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 12.16 | 2459 | 20214 | FAIL | 96.09 | 2459 | 2559 | FAIL | 10.98 | 2221 | 20214 | ZONE | 86.79 | 2221 | 2559 | FAIL | 20214 | 18268 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.09 | 1289 | 15929 | ZONE | 100 | 1289 | 0 | FAIL | 8.33 | 1327 | 15929 | ZONE | 100 | 1327 | 0 | FAIL | 15929 | 14932 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.21 | 1311 | 14231 | ZONE | 100 | 1311 | 0 | FAIL | 10.35 | 1473 | 14231 | ZONE | 100 | 1473 | 0 | FAIL | 14231 | 12738 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.36 | 1308 | 15642 | ZONE | 100 | 1308 | 0 | FAIL | 9.85 | 1541 | 15642 | ZONE | 100 | 1541 | 0 | FAIL | 15642 | 14697 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.65 | 1548 | 20232 | PASS | 60.06 | 1548 | 2577 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18205 | 20232 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.26 | 1627 | 25981 | PASS | 19.54 | 1627 | 8326 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25981 | 22419 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.32 | 2268 | 20021 | ZONE | 95.85 | 2268 | 2366 | FAIL | 0 | 0 | 20021 | PASS | 0 | 0 | 2366 | PASS | 20021 | 17133 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.37 | 1795 | 21425 | ZONE | 47.61 | 1795 | 3770 | FAIL | 1.1 | 236 | 21425 | PASS | 6.25 | 236 | 3770 | PASS | 21425 | 20123 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1037 | 19103 | PASS | 71.61 | 1037 | 1448 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19103 | 18744 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.08 | 865 | 17001 | PASS | 100 | 865 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17001 | 13522 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 7.05 | 2286 | 32405 | PASS | 15.49 | 2286 | 14750 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32405 | 32190 |
| 023068 | PLATT COLLEGE | TULSA | OK | 741451111 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.52 | 1097 | 19864 | PASS | 49.66 | 1097 | 2209 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19864 | 16431 |
| 023069 | IOWA SCHOOL OF BEAUTY | OTTUMWA | IA | 525012312 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.25 | 1710 | 12898 | FAIL | 100 | 1710 | 0 | FAIL | 12.84 | 1657 | 12898 | FAIL | 100 | 1657 | 0 | FAIL | 12898 | 10999 |
| 023074 | GEORGE STONE AREA VOCATIONAL TECHNICAL CENTER | PENSACOLA | FL | 325268922 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34191 | PASS | 0 | 0 | 16536 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34191 | 33754 |
| 023089 | MASTERS OF COSMETOLOGY COLLEGE | FORT WAYNE | IN | 468091305 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.99 | 1657 | 15067 | ZONE | 100 | 1657 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15067 | 14788 |
| 023089 | MASTERS OF COSMETOLOGY COLLEGE | FORT WAYNE | IN | 468091305 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.21 | 1719 | 16825 | ZONE | 100 | 1719 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16825 | 16467 |
| 023091 | AMERICAN COLLEGE OF HAIR DESIGN | SEDALIA | MO | 653012144 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.78 | 483 | 12759 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12759 | 12341 |
| 023095 | CLOVIS ADULT EDUCATION | CLOVIS | CA | 936110575 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19190 | PASS | 0 | 0 | 1535 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18525 | 19190 |
| 023095 | CLOVIS ADULT EDUCATION | CLOVIS | CA | 936110575 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34541 | PASS | 0 | 0 | 16886 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32764 | 34541 |
| 023108 | LANCASTER COUNTY CAREER AND TECHNOLOGY CENTER | WILLOW STREET | PA | 175840527 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.11 | 759 | 24393 | PASS | 11.26 | 759 | 6738 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21769 | 24393 |
| 023108 | LANCASTER COUNTY CAREER AND TECHNOLOGY CENTER | WILLOW STREET | PA | 175840527 | PUBLIC 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.26 | 910 | 21331 | PASS | 24.75 | 910 | 3676 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17443 | 21331 |
| 023108 | LANCASTER COUNTY CAREER AND TECHNOLOGY CENTER | WILLOW STREET | PA | 175840527 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 943 | 22194 | PASS | 20.77 | 943 | 4539 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18512 | 22194 |
| 023108 | LANCASTER COUNTY CAREER AND TECHNOLOGY CENTER | WILLOW STREET | PA | 175840527 | PUBLIC 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 759 | 18619 | PASS | 78.73 | 759 | 964 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17183 | 18619 |
| 023108 | LANCASTER COUNTY CAREER AND TECHNOLOGY CENTER | WILLOW STREET | PA | 175840527 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.5 | 1571 | 34854 | PASS | 9.13 | 1571 | 17199 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33673 | 34854 |
| 023112 | AMERICAN SCHOOL OF TECHNOLOGY | COLUMBUS | OH | 432296692 | PROPRIETARY LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.18 | 1362 | 26248 | PASS | 15.85 | 1362 | 8593 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26248 | 22286 |
| 023112 | AMERICAN SCHOOL OF TECHNOLOGY | COLUMBUS | OH | 432296692 | PROPRIETARY LESS THAN 2 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.3 | 865 | 16311 | PASS | 100 | 865 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16311 | 16185 |
| 023112 | AMERICAN SCHOOL OF TECHNOLOGY | COLUMBUS | OH | 432296692 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.75 | 1321 | 22972 | PASS | 24.84 | 1321 | 5317 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18423 | 22972 |
| 023120 | BERGEN COUNTY TECHNICAL SCHOOLS | HACKENSACK | NJ | 076016195 | PUBLIC LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.5 | 529 | 21138 | PASS | 15.18 | 529 | 3483 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21138 | 13530 |
| 023120 | BERGEN COUNTY TECHNICAL SCHOOLS | HACKENSACK | NJ | 076016195 | PUBLIC LESS THAN 2 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.38 | 361 | 26039 | PASS | 4.3 | 361 | 8384 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23948 | 26039 |
| 023120 | BERGEN COUNTY TECHNICAL SCHOOLS | HACKENSACK | NJ | 076016195 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.15 | 483 | 22453 | PASS | 10.06 | 483 | 4798 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22301 | 22453 |
| 023122 | BRIGHTWOOD COLLEGE | HOUSTON | TX | 770736032 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.55 | 2096 | 24506 | ZONE | 30.59 | 2096 | 6851 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23707 | 24506 |
| 023122 | BRIGHTWOOD COLLEGE | HOUSTON | TX | 770736032 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.75 | 1311 | 22772 | PASS | 25.62 | 1311 | 5117 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22772 | 22646 |
| 023122 | BRIGHTWOOD COLLEGE | HOUSTON | TX | 770736032 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.76 | 1275 | 16422 | PASS | 100 | 1275 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16422 | 14712 |
| 023122 | BRIGHTWOOD COLLEGE | HOUSTON | TX | 770736032 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.83 | 1311 | 19193 | PASS | 85.24 | 1311 | 1538 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18838 | 19193 |
| 023122 | BRIGHTWOOD COLLEGE | HOUSTON | TX | 770736032 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.48 | 1275 | 17030 | PASS | 100 | 1275 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16910 | 17030 |
| 023123 | LA' JAMES INTERNATIONAL COLLEGE | EAST MOLINE | IL | 612444040 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 17.46 | 1739 | 9958 | FAIL | 100 | 1739 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9425 | 9958 |
| 023130 | CASS CAREER CENTER | HARRISONVILLE | MO | 647012087 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.74 | 1265 | 33736 | PASS | 7.86 | 1265 | 16081 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33736 | 32940 |
| 023140 | SCHOOL OF HAIRSTYLING (THE) | CHUBBUCK | ID | 832023110 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11524 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11524 | 10536 |
| 023142 | EMPIRE BEAUTY SCHOOL | PEEKSKILL | NY | 105663805 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.46 | 866 | 11608 | PASS | 100 | 866 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11608 | 9718 |
| 023154 | NORTHEAST TEXAS COMMUNITY COLLEGE | MOUNT PLEASANT | TX | 754560000 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34741 | PASS | 0 | 0 | 17086 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34741 | 34060 |
| 023155 | TOLEDO ACADEMY OF BEAUTY CULTURE - EAST | OREGON | OH | 436163313 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.26 | 1173 | 12666 | ZONE | 100 | 1173 | 0 | FAIL | 16.35 | 2071 | 12666 | FAIL | 100 | 2071 | 0 | FAIL | 12666 | 12096 |
| 023155 | TOLEDO ACADEMY OF BEAUTY CULTURE - EAST | OREGON | OH | 436163313 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.07 | 485 | 15781 | PASS | 100 | 485 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15781 | 11521 |
| 023162 | MIAMI LAKES EDUCATIONAL CENTER AND TECHNICAL COLLEGE | MIAMI LAKES | FL | 330146720 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27947 | PASS | 0 | 0 | 10292 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27947 | 26959 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023162 | MIAMI LAKES EDUCATIONAL CENTER AND TECHNICAL COLLEGE | MIAMI LAKES | FL | 330146720 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30102 | PASS | 0 | 0 | 12447 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28854 | 30102 |
| 023166 | CONNECTICUT CENTER FOR MASSAGE THERAPY | NEWINGTON | CT | 061113975 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.65 | 132 | 20171 | PASS | 5.24 | 132 | 2516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20171 | 17219 |
| 023173 | CONCEPT COLLEGE OF COSMETOLOGY | DANVILLE | IL | 618328427 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.74 | 1173 | 13413 | ZONE | 100 | 1173 | 0 | FAIL | 10.26 | 1377 | 13413 | ZONE | 100 | 1377 | 0 | FAIL | 13413 | 11891 |
| 023178 | AMERICAN INSTITUTE OF TRUCKING | PHOENIX | AZ | 850434729 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.08 | 850 | 27511 | PASS | 8.62 | 850 | 9856 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27511 | 26557 |
| 023182 | KD CONSERVATORY COLLEGE OF FILM AND DRAMATIC ARTS | DALLAS | TX | 752072111 | PROPRIETARY 2 TO 3 YEARS | 500101 | VISUAL AND PERFORMING ARTS, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.83 | 3479 | 20668 | FAIL | 115.46 | 3479 | 3013 | FAIL | 16.69 | 3450 | 20668 | FAIL | 114.5 | 3450 | 3013 | FAIL | 20668 | 14279 |
| 023182 | KD CONSERVATORY COLLEGE OF FILM AND DRAMATIC ARTS | DALLAS | TX | 752072111 | PROPRIETARY 2 TO 3 YEARS | 500506 | ACTING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.93 | 1933 | 17679 | ZONE | 999.99 | 1933 | 24 | FAIL | 15.61 | 2761 | 17679 | FAIL | 999.99 | 2761 | 24 | FAIL | 17587 | 17679 |
| 023198 | BEAUTY INSTITUTE SCHWARZKOPF PROFESSIONAL (THE) | COEUR D'ALENE | ID | 838142822 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.33 | 1962 | 12795 | FAIL | 100 | 1962 | 0 | FAIL | 13.49 | 1727 | 12795 | FAIL | 100 | 1727 | 0 | FAIL | 12795 | 11241 |
| 023208 | MAGNOLIA COLLEGE OF COSMETOLOGY | JACKSON | MS | 392065602 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.22 | 1702 | 15167 | ZONE | 100 | 1702 | 0 | FAIL | 11.37 | 1726 | 15167 | ZONE | 100 | 1726 | 0 | FAIL | 15167 | 13963 |
| 023208 | MAGNOLIA COLLEGE OF COSMETOLOGY | JACKSON | MS | 392065602 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 435 | 15257 | PASS | 100 | 435 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15257 | 13658 |
| 023209 | TIDEWATER TECH | NORFOLK | VA | 235021747 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 19.22 | 2036 | 10591 | FAIL | 100 | 2036 | 0 | FAIL | 19.22 | 2036 | 10591 | FAIL | 100 | 2036 | 0 | FAIL | 10591 | 5858 |
| 023209 | TIDEWATER TECH | NORFOLK | VA | 235021747 | PROPRIETARY LESS THAN 2 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1311 | 18070 | PASS | 315.9 | 1311 | 415 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18070 | 13224 |
| 023209 | TIDEWATER TECH | NORFOLK | VA | 235021747 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.18 | 2036 | 19986 | ZONE | 87.34 | 2036 | 2331 | FAIL | 8.5 | 1699 | 19986 | ZONE | 72.88 | 1699 | 2331 | FAIL | 19986 | 16504 |
| 023209 | TIDEWATER TECH | NORFOLK | VA | 235021747 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.26 | 1311 | 18044 | PASS | 337.01 | 1311 | 389 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18044 | 14134 |
| 023212 | ORANGE TECHNICAL COLLEGE - WESTSIDE CAMPUS | WINTER GARDEN | FL | 347873798 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15320 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15320 | 14316 |
| 023212 | ORANGE TECHNICAL COLLEGE - WESTSIDE CAMPUS | WINTER GARDEN | FL | 347873798 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11524 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11524 | 7527 |
| 023212 | ORANGE TECHNICAL COLLEGE - WESTSIDE CAMPUS | WINTER GARDEN | FL | 347873798 | PUBLIC LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19218 | PASS | 0 | 0 | 1563 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19218 | 12372 |
| 023214 | TONI&GUY HAIRDRESSING ACADEMY | MARIETTA | GA | 300623667 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.1 | 17 | 16123 | PASS | 100 | 17 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16123 | 12750 |
| 023233 | PROFESSIONALS CHOICE HAIR DESIGN ACADEMY | JOLIET | IL | 604356434 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.95 | 932 | 18820 | PASS | 80 | 932 | 1165 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18820 | 18024 |
| 023245 | MICHIGAN COLLEGE OF BEAUTY-MONROE | MONROE | MI | 481613901 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.95 | 854 | 12277 | PASS | 100 | 854 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12277 | 9787 |
| 023245 | MICHIGAN COLLEGE OF BEAUTY-MONROE | MONROE | MI | 481613901 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.16 | 506 | 12162 | PASS | 100 | 506 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12162 | 8309 |
| 023257 | LABARON HAIRDRESSING ACADEMY | NEW BEDFORD | MA | 027406031 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 759 | 12847 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12847 | 11579 |
| 023258 | LABARON HAIRDRESSING ACADEMY | BROCKTON | MA | 023015570 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 987 | 17734 | PASS | 999.99 | 987 | 79 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17734 | 14518 |
| 023260 | UNIVERSITY OF COSMETOLOGY ARTS & SCIENCES | SAN ANTONIO | TX | 782172503 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.93 | 932 | 18867 | PASS | 76.89 | 932 | 1212 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18867 | 13883 |
| 023262 | BRIGHTWOOD COLLEGE | NASHVILLE | TN | 372171342 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.88 | 1994 | 22437 | ZONE | 41.69 | 1994 | 4782 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22437 | 22016 |
| 023262 | BRIGHTWOOD COLLEGE | NASHVILLE | TN | 372171342 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.86 | 1323 | 34239 | PASS | 7.97 | 1323 | 16584 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33285 | 34239 |
| 023262 | BRIGHTWOOD COLLEGE | NASHVILLE | TN | 372171342 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 2.54 | 629 | 24690 | PASS | 8.94 | 629 | 7035 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20026 | 24690 |
| 023262 | BRIGHTWOOD COLLEGE | NASHVILLE | TN | 372171342 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.92 | 952 | 19349 | PASS | 56.19 | 952 | 1694 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18326 | 19349 |
| 023262 | BRIGHTWOOD COLLEGE | NASHVILLE | TN | 372171342 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1311 | 21935 | PASS | 30.63 | 1311 | 4280 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20889 | 21935 |
| 023262 | BRIGHTWOOD COLLEGE | NASHVILLE | TN | 372171342 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.1 | 1311 | 18463 | PASS | 162.25 | 1311 | 808 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18317 | 18463 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.73 | 2287 | 29586 | PASS | 19.16 | 2287 | 11931 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26752 | 29586 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 952 | 16178 | PASS | 100 | 952 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16178 | 14750 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.47 | 1188 | 21703 | PASS | 29.34 | 1188 | 4048 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21157 | 21703 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.81 | 1117 | 16383 | PASS | 100 | 1117 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16383 | 16212 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 996 | 15070 | PASS | 100 | 996 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15070 | 14475 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.57 | 1956 | 29752 | PASS | 16.16 | 1956 | 12097 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27971 | 29752 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.54 | 3330 | 31573 | ZONE | 23.92 | 3330 | 13918 | ZONE | 12.74 | 4023 | 31573 | FAIL | 28.9 | 4023 | 13918 | ZONE | 31092 | 31573 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.17 | 2192 | 35479 | PASS | 12.29 | 2192 | 17824 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33217 | 35479 |
| 023263 | FORTIS INSTITUTE | COOKEVILLE | TN | 385014305 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.19 | 2373 | 28955 | ZONE | 21 | 2373 | 11300 | ZONE | 7.52 | 2178 | 28955 | PASS | 19.27 | 2178 | 11300 | PASS | 28955 | 28267 |
| 023265 | INTERFACE COLLEGE | SPOKANE | WA | 992014326 | PROPRIETARY 2 TO 3 YEARS | 110701 | COMPUTER SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.62 | 1311 | 19789 | PASS | 61.43 | 1311 | 2134 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19789 | 19516 |
| 023265 | INTERFACE COLLEGE | SPOKANE | WA | 992014326 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 1311 | 22530 | PASS | 26.89 | 1311 | 4875 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20137 | 22530 |
| 023265 | INTERFACE COLLEGE | SPOKANE | WA | 992014326 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.44 | 1310 | 17596 | PASS | 100 | 1310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17596 | 14326 |
| 023269 | SUNSTATE ACADEMY | FORT MYERS | FL | 339071415 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.63 | 1067 | 13972 | PASS | 100 | 1067 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13972 | 13081 |
| 023269 | SUNSTATE ACADEMY | FORT MYERS | FL | 339071415 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.45 | 949 | 12731 | PASS | 100 | 949 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12731 | 7599 |
| 023278 | PINEVILLE BEAUTY SCHOOL | PINEVILLE | LA | 713606495 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11203 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11203 | 9327 |
| 023285 | MOLER - PICKENS BEAUTY COLLEGE | FAIRFIELD | OH | 450144260 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.09 | 1311 | 16192 | ZONE | 100 | 1311 | 0 | FAIL | 5.65 | 916 | 16192 | PASS | 100 | 916 | 0 | FAIL | 16192 | 13906 |
| 023299 | FLORIDA INSTITUTE OF ULTRASOUND | PENSACOLA | FL | 325144913 | PROPRIETARY LESS THAN 2 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.93 | 2209 | 37202 | PASS | 11.3 | 2209 | 19547 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35722 | 37202 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 10.58 | 2761 | 26088 | ZONE | 32.74 | 2761 | 8433 | FAIL | 9.84 | 2569 | 26088 | ZONE | 30.46 | 2569 | 8433 | FAIL | 26088 | 22656 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.38 | 1309 | 20490 | PASS | 46.17 | 1309 | 2835 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19020 | 20490 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.17 | 1648 | 22953 | PASS | 31.1 | 1648 | 5298 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22953 | 22903 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 5.13 | 1277 | 24865 | PASS | 17.71 | 1277 | 7210 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23481 | 24865 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.54 | 2448 | 28665 | ZONE | 22.23 | 2448 | 11010 | ZONE | 9.9 | 2839 | 28665 | ZONE | 25.78 | 2839 | 11010 | ZONE | 25407 | 28665 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | ZONE | | 8.96 | 2671 | 29782 | ZONE | 22.02 | 2671 | 12127 | ZONE | 9.37 | 2793 | 29782 | ZONE | 23.03 | 2793 | 12127 | ZONE | 29782 | 24997 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.21 | 2451 | 20071 | FAIL | 101.44 | 2451 | 2416 | FAIL | 13.45 | 2701 | 20071 | FAIL | 111.79 | 2701 | 2416 | FAIL | 19691 | 20071 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.64 | 2052 | 26850 | PASS | 22.31 | 2052 | 9195 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23955 | 26850 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.12 | 2593 | 25609 | ZONE | 32.59 | 2593 | 7954 | FAIL | 10.26 | 2629 | 25609 | ZONE | 33.05 | 2629 | 7954 | FAIL | 24128 | 25609 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.32 | 1967 | 21094 | ZONE | 57.19 | 1967 | 3439 | FAIL | 9.51 | 2007 | 21094 | ZONE | 58.35 | 2007 | 3439 | FAIL | 19839 | 21094 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 2564 | 41890 | PASS | 10.57 | 2564 | 24235 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39798 | 41890 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.44 | 1651 | 17478 | ZONE | 100 | 1651 | 0 | FAIL | 17.7 | 3094 | 17478 | FAIL | 100 | 3094 | 0 | FAIL | 17478 | 16792 |
| 023301 | PIONEER PACIFIC COLLEGE | WILSONVILLE | OR | 970709950 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | PASS | | 7.7 | 1806 | 23428 | PASS | 31.28 | 1806 | 5773 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23428 | 21346 |
| 023303 | LEBANON COUNTY CAREER AND TECHNOLOGY CENTER | LEBANON | PA | 170429197 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 1271 | 39378 | PASS | 5.85 | 1271 | 21723 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37878 | 39378 |
| 023306 | PENNSYLVANIA GUNSMITH SCHOOL | PITTSBURGH | PA | 152022637 | PROPRIETARY 2 TO 3 YEARS | 470402 | GUNSMITHING/GUNSMITH. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 12.05 | 2606 | 21619 | FAIL | 65.74 | 2606 | 3964 | FAIL | 7.66 | 1657 | 21619 | PASS | 41.8 | 1657 | 3964 | FAIL | 21619 | 20320 |
| 023308 | JRMC SCHOOL OF NURSING | PINE BLUFF | AR | 716036301 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 1423 | 60280 | PASS | 3.33 | 1423 | 42625 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55991 | 60280 |
| 023309 | IOWA SCHOOL OF BEAUTY | MARSHALLTOWN | IA | 501584438 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1498 | 19980 | PASS | 64.43 | 1498 | 2325 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17858 | 19980 |
| 023310 | MARYLAND BEAUTY ACADEMY OF ESSEX | BALTIMORE | MD | 212242148 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.01 | 1035 | 14754 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14754 | 12813 |
| 023313 | INTERACTIVE COLLEGE OF TECHNOLOGY | PASADENA | TX | 775021201 | PROPRIETARY 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21964 | PASS | 0 | 0 | 4309 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21964 | 19886 |
| 023313 | INTERACTIVE COLLEGE OF TECHNOLOGY | PASADENA | TX | 775021201 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 361 | 19923 | PASS | 15.91 | 361 | 2268 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19923 | 13217 |
| 023313 | INTERACTIVE COLLEGE OF TECHNOLOGY | PASADENA | TX | 775021201 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 398 | 16006 | PASS | 100 | 398 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15396 | 16006 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023313 | INTERACTIVE COLLEGE OF TECHNOLOGY | PASADENA | TX | 775021201 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.72 | 548 | 20147 | PASS | 21.99 | 548 | 2492 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20147 | 16438 |
| 023314 | NORTHWEST HAIR ACADEMY | MOUNT VERNON | WA | 982733810 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.08 | 1457 | 20579 | PASS | 49.82 | 1457 | 2924 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20579 | 19823 |
| 023322 | HAIR PROFESSIONALS CAREER COLLEGE | SYCAMORE | IL | 601783164 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 12.11 | 1726 | 14249 | FAIL | 100 | 1726 | 0 | FAIL | 9.52 | 1357 | 14249 | ZONE | 100 | 1357 | 0 | FAIL | 14249 | 13086 |
| 023322 | HAIR PROFESSIONALS CAREER COLLEGE | SYCAMORE | IL | 601783164 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 1093 | 23079 | PASS | 20.15 | 1093 | 5424 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21808 | 23079 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 120599 | CULINARY ARTS AND RELATED SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.93 | 694 | 17652 | PASS | 100 | 694 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17652 | 16412 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 151204 | COMPUTER SOFTWARE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.62 | 789 | 9146 | ZONE | 100 | 789 | 0 | FAIL | 8.15 | 746 | 9146 | ZONE | 100 | 746 | 0 | FAIL | 9146 | 7756 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 190699 | HOUSING AND HUMAN ENVIRONMENTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17270 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17270 | 16733 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.92 | 483 | 16490 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16490 | 15473 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 611 | 16265 | PASS | 100 | 611 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16265 | 12393 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4 | 999 | 24965 | PASS | 13.66 | 999 | 7310 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24965 | 22585 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 536 | 23563 | PASS | 9.07 | 536 | 5908 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23563 | 19467 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 469 | 23092 | PASS | 8.62 | 469 | 5437 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23092 | 22383 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.29 | 521 | 22703 | PASS | 10.32 | 521 | 5048 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22418 | 22703 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 480503 | MACHINE SHOP TECHNOLOGY/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.2 | 483 | 21913 | PASS | 11.34 | 483 | 4258 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21913 | 18577 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 514 | 20101 | PASS | 21.01 | 514 | 2446 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20101 | 16776 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 637 | 38010 | PASS | 3.12 | 637 | 20355 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38010 | 28500 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 499999 | TRANSPORTATION AND MATERIALS MOVING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17070 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16295 | 17070 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12636 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12636 | 11261 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 507 | 15056 | PASS | 100 | 507 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15056 | 12406 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.95 | 748 | 12570 | PASS | 100 | 748 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12570 | 11677 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.41 | 548 | 16062 | PASS | 100 | 548 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16062 | 15047 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.22 | 155 | 12662 | PASS | 100 | 155 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12662 | 9218 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.66 | 483 | 13189 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13189 | 11590 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 521803 | RETAILING AND RETAIL OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7846 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7846 | 7846 |
| 023328 | CENTER FOR EMPLOYMENT TRAINING | SAN JOSE | CA | 951102940 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.7 | 552 | 11728 | PASS | 100 | 552 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11728 | 9719 |
| 023343 | EMPIRE BEAUTY SCHOOL | CINCINNATI | OH | 452393926 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.02 | 1380 | 15298 | ZONE | 100 | 1380 | 0 | FAIL | 11.83 | 1810 | 15298 | ZONE | 100 | 1810 | 0 | FAIL | 15298 | 15125 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 111002 | SYSTEM, NETWORKING, AND LAN/WAN MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.4 | 3456 | 23998 | FAIL | 54.48 | 3456 | 6343 | FAIL | 15.1 | 3625 | 23998 | FAIL | 57.14 | 3625 | 6343 | FAIL | 23998 | 20244 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 25.55 | 3625 | 14184 | FAIL | 100 | 3625 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14184 | 10617 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 430102 | CORRECTIONS. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.21 | 3625 | 17931 | FAIL | 999.99 | 3625 | 276 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17931 | 16809 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 24.49 | 3625 | 14797 | FAIL | 100 | 3625 | 0 | FAIL | 23.47 | 3474 | 14797 | FAIL | 100 | 3474 | 0 | FAIL | 14797 | 14477 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.92 | 2767 | 14623 | FAIL | 100 | 2767 | 0 | FAIL | 22.48 | 3288 | 14623 | FAIL | 100 | 3288 | 0 | FAIL | 14623 | 11406 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.29 | 3450 | 18860 | FAIL | 286.3 | 3450 | 1205 | FAIL | 18 | 3395 | 18860 | FAIL | 281.74 | 3395 | 1205 | FAIL | 18860 | 17991 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 03 - BACHELORS DEGREE | FAIL | A | 14.46 | 3554 | 24563 | FAIL | 51.44 | 3554 | 6908 | FAIL | 16.69 | 4102 | 24563 | FAIL | 59.38 | 4102 | 6908 | FAIL | 24563 | 20763 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.96 | 3276 | 15628 | FAIL | 100 | 3276 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15628 | 15053 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.98 | 1312 | 16431 | PASS | 100 | 1312 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16431 | 14695 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.9 | 1314 | 16632 | PASS | 100 | 1314 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16632 | 16287 |
| 023344 | CENTURA COLLEGE | VIRGINIA BEACH | VA | 234527431 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.19 | 3129 | 34014 | ZONE | 19.12 | 3129 | 16359 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32839 | 34014 |
| 023357 | BATON ROUGE GENERAL MEDICAL CENTER | BATON ROUGE | LA | 708063889 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 2364 | 49736 | PASS | 7.36 | 2364 | 32081 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46189 | 49736 |
| 023363 | KNOX COUNTY CAREER CENTER | MOUNT VERNON | OH | 430504298 | PUBLIC LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 1166 | 19316 | PASS | 70.19 | 1166 | 1661 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15756 | 19316 |
| 023363 | KNOX COUNTY CAREER CENTER | MOUNT VERNON | OH | 430504298 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.76 | 891 | 32248 | PASS | 6.1 | 891 | 14593 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31327 | 32248 |
| 023367 | CUYAHOGA VALLEY CAREER CENTER | BRECKSVILLE | OH | 441411296 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.68 | 1311 | 35605 | PASS | 7.3 | 1311 | 17950 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32506 | 35605 |
| 023374 | BANCROFT SCHOOL OF MASSAGE THERAPY | WORCESTER | MA | 016044614 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 1311 | 28866 | PASS | 11.69 | 1311 | 11211 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28866 | 20879 |
| 023377 | PROFESSIONAL SKILLS INSTITUTE | MAUMEE | OH | 435372901 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.72 | 1823 | 18754 | ZONE | 165.87 | 1823 | 1099 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16757 | 18754 |
| 023377 | PROFESSIONAL SKILLS INSTITUTE | MAUMEE | OH | 435372901 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.29 | 3013 | 41274 | PASS | 12.75 | 3013 | 23619 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41020 | 41274 |
| 023377 | PROFESSIONAL SKILLS INSTITUTE | MAUMEE | OH | 435372901 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 2750 | 42024 | PASS | 11.28 | 2750 | 24369 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40164 | 42024 |
| 023379 | COLLEGE OF HAIR DESIGN CAREERS | SALEM | OR | 973011952 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.41 | 1657 | 15903 | ZONE | 100 | 1657 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15903 | 14209 |
| 023384 | FORT PIERCE BEAUTY ACADEMY | FORT PIERCE | FL | 349820000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.05 | 1048 | 13005 | ZONE | 100 | 1048 | 0 | FAIL | 8.62 | 1122 | 13005 | ZONE | 100 | 1122 | 0 | FAIL | 13005 | 11451 |
| 023384 | FORT PIERCE BEAUTY ACADEMY | FORT PIERCE | FL | 349820000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.79 | 1076 | 10986 | ZONE | 100 | 1076 | 0 | FAIL | 10.1 | 1110 | 10986 | ZONE | 100 | 1110 | 0 | FAIL | 10986 | 5308 |
| 023384 | FORT PIERCE BEAUTY ACADEMY | FORT PIERCE | FL | 349820000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 552 | 14713 | PASS | 100 | 552 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14713 | 10051 |
| 023385 | GLENDALE CAREER COLLEGE | GLENDALE | CA | 912031207 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 873 | 19026 | PASS | 63.67 | 873 | 1371 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18665 | 19026 |
| 023385 | GLENDALE CAREER COLLEGE | GLENDALE | CA | 912031207 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 843 | 16932 | PASS | 100 | 843 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16932 | 15511 |
| 023385 | GLENDALE CAREER COLLEGE | GLENDALE | CA | 912031207 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.94 | 2004 | 28863 | PASS | 17.88 | 2004 | 11208 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28863 | 27227 |
| 023385 | GLENDALE CAREER COLLEGE | GLENDALE | CA | 912031207 | PROPRIETARY 2 TO 3 YEARS | 511012 | STERILE PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.33 | 1078 | 32276 | PASS | 7.37 | 1078 | 14621 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31413 | 32276 |
| 023385 | GLENDALE CAREER COLLEGE | GLENDALE | CA | 912031207 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.14 | 2074 | 33761 | PASS | 12.87 | 2074 | 16106 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32828 | 33761 |
| 023386 | CHARZANNE BEAUTY COLLEGE | GREENWOOD | SC | 296498520 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13977 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13977 | 13810 |
| 023387 | MARINELLO SCHOOL OF BEAUTY | SAN FRANCISCO | CA | 941031600 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.3 | 1395 | 13539 | ZONE | 100 | 1395 | 0 | FAIL | 11.03 | 1494 | 13539 | ZONE | 100 | 1494 | 0 | FAIL | 13539 | 10437 |
| 023387 | MARINELLO SCHOOL OF BEAUTY | SAN FRANCISCO | CA | 941031600 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.78 | 873 | 15099 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15099 | 10462 |
| 023394 | ROB ROY ACADEMY | NEW BEDFORD | MA | 027462114 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.66 | 914 | 16131 | PASS | 100 | 914 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16100 | 16131 |
| 023396 | ROGERS ACADEMY OF HAIR DESIGN | EVANSVILLE | IN | 477125823 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 414 | 12068 | PASS | 100 | 414 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12068 | 9276 |
| 023397 | ROSS MEDICAL EDUCATION CENTER | BRIGHTON | MI | 481167402 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1311 | 18969 | PASS | 99.77 | 1311 | 1314 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17788 | 18969 |
| 023397 | ROSS MEDICAL EDUCATION CENTER | BRIGHTON | MI | 481167402 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7 | 1311 | 18708 | PASS | 124.5 | 1311 | 1053 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18425 | 18708 |
| 023397 | ROSS MEDICAL EDUCATION CENTER | BRIGHTON | MI | 481167402 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.75 | 1311 | 16906 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16906 | 16771 |
| 023398 | SOUTHERN INSTITUTE OF COSMETOLOGY | MEMPHIS | TN | 381183231 | PROPRIETARY LESS THAN 2 YEARS | 120404 | ELECTROLYSIS/ELECTROLOGY AND ELECTROLYSIS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.85 | 1311 | 11055 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11055 | 10778 |
| 023405 | SAINT LOUIS COLLEGE OF HEALTH CAREERS | SAINT LOUIS | MO | 631101511 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.22 | 1311 | 18145 | PASS | 267.55 | 1311 | 490 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18145 | 17019 |
| 023405 | SAINT LOUIS COLLEGE OF HEALTH CAREERS | SAINT LOUIS | MO | 631101511 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | PASS | | 7.37 | 1353 | 18358 | PASS | 192.46 | 1353 | 703 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18358 | 16352 |
| 023405 | SAINT LOUIS COLLEGE OF HEALTH CAREERS | SAINT LOUIS | MO | 631101511 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.93 | 1311 | 16531 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16031 | 16531 |
| 023405 | SAINT LOUIS COLLEGE OF HEALTH CAREERS | SAINT LOUIS | MO | 631101511 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.73 | 1311 | 16955 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16955 | 16689 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023405 | SAINT LOUIS COLLEGE OF HEALTH CAREERS | SAINT LOUIS | MO | 631101511 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.14 | 2761 | 38654 | PASS | 13.14 | 2761 | 20999 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37773 | 38654 |
| 023405 | SAINT LOUIS COLLEGE OF HEALTH CAREERS | SAINT LOUIS | MO | 631101511 | PROPRIETARY 4 YEARS OR MORE | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.82 | 1311 | 16749 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16181 | 16749 |
| 023406 | HUMACAO COMMUNITY COLLEGE | HUMACAO | PR | 007914138 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17463 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17463 | 15177 |
| 023407 | LABARON HAIRDRESSING ACADEMY | OVERLAND PARK | KS | 662043625 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.83 | 1087 | 18642 | PASS | 110.13 | 1087 | 987 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18642 | 16109 |
| 023408 | PAUL MITCHELL THE SCHOOL LEXINGTON | LEXINGTON | KY | 405141545 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.81 | 1726 | 15960 | ZONE | 100 | 1726 | 0 | FAIL | 15.35 | 2451 | 15960 | FAIL | 100 | 2451 | 0 | FAIL | 15960 | 14994 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.02 | 915 | 13028 | PASS | 100 | 915 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13028 | 11438 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 1025 | 22534 | PASS | 21 | 1025 | 4879 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22363 | 22534 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.04 | 909 | 18016 | PASS | 251.8 | 909 | 361 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16962 | 18016 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.21 | 799 | 18954 | PASS | 61.5 | 799 | 1299 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18177 | 18954 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.51 | 944 | 12556 | PASS | 100 | 944 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12556 | 11839 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 891 | 16606 | PASS | 100 | 891 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15853 | 16606 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.39 | 1071 | 16757 | PASS | 100 | 1071 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16025 | 16757 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.18 | 754 | 18000 | PASS | 218.55 | 754 | 345 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18000 | 17828 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 4.7 | 967 | 20573 | PASS | 33.13 | 967 | 2918 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17632 | 20573 |
| 023410 | FORTIS COLLEGE | MOBILE | AL | 366083712 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.2 | 866 | 13965 | PASS | 100 | 866 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13965 | 10227 |
| 023411 | KENNETH SHULER SCHOOL OF COSMETOLOGY & NAILS | COLUMBIA | SC | 292107306 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.12 | 1234 | 15194 | ZONE | 100 | 1234 | 0 | FAIL | 9.99 | 1519 | 15194 | ZONE | 100 | 1519 | 0 | FAIL | 15194 | 14013 |
| 023411 | KENNETH SHULER SCHOOL OF COSMETOLOGY & NAILS | COLUMBIA | SC | 292107306 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 506 | 15656 | PASS | 100 | 506 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15656 | 9648 |
| 023411 | KENNETH SHULER SCHOOL OF COSMETOLOGY & NAILS | COLUMBIA | SC | 292107306 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.25 | 48 | 18546 | PASS | 5.38 | 48 | 891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18546 | 13611 |
| 023417 | CAREER ACADEMY OF HAIR DESIGN | SPRINGDALE | AR | 727647128 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.34 | 1449 | 11737 | FAIL | 100 | 1449 | 0 | FAIL | 11.58 | 1360 | 11737 | ZONE | 100 | 1360 | 0 | FAIL | 11737 | 8829 |
| 023417 | CAREER ACADEMY OF HAIR DESIGN | SPRINGDALE | AR | 727647128 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.08 | 756 | 14856 | PASS | 100 | 756 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14856 | 11753 |
| 023424 | ACADEMY OF RADIO & TV BROADCASTING | HUNTINGTON BEACH | CA | 926473809 | PROPRIETARY LESS THAN 2 YEARS | 100202 | RADIO AND TELEVISION BROADCASTING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.4 | 1201 | 14289 | ZONE | 100 | 1201 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14289 | 10055 |
| 023424 | ACADEMY OF RADIO & TV BROADCASTING | HUNTINGTON BEACH | CA | 926473809 | PROPRIETARY LESS THAN 2 YEARS | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 1173 | 23580 | PASS | 19.79 | 1173 | 5925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23580 | 21162 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.65 | 2906 | 22962 | FAIL | 54.75 | 2906 | 5307 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22962 | 21815 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.68 | 2844 | 18132 | FAIL | 596.22 | 2844 | 477 | FAIL | 22.46 | 4074 | 18132 | FAIL | 854.08 | 4074 | 477 | FAIL | 17799 | 18132 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 1750 | 26479 | PASS | 19.83 | 1750 | 8824 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24598 | 26479 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.07 | 1358 | 19203 | PASS | 87.72 | 1358 | 1548 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18052 | 19203 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.44 | 1329 | 20610 | PASS | 44.97 | 1329 | 2955 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19712 | 20610 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 1229 | 16751 | PASS | 100 | 1229 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16578 | 16751 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 18.62 | 2944 | 15808 | FAIL | 100 | 2944 | 0 | FAIL | 15.79 | 2497 | 15808 | FAIL | 100 | 2497 | 0 | FAIL | 15539 | 15808 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.65 | 2044 | 36158 | PASS | 11.04 | 2044 | 18503 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36158 | 33720 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.12 | 1194 | 14694 | ZONE | 100 | 1194 | 0 | FAIL | 7.12 | 1047 | 14694 | PASS | 100 | 1047 | 0 | FAIL | 14694 | 12490 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.49 | 2761 | 61409 | PASS | 6.31 | 2761 | 43754 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60100 | 61409 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.23 | 2208 | 30530 | PASS | 17.14 | 2208 | 12875 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28329 | 30530 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.15 | 2332 | 20899 | ZONE | 71.88 | 2332 | 3244 | FAIL | 17 | 3553 | 20899 | FAIL | 109.52 | 3553 | 3244 | FAIL | 20899 | 18230 |
| 023427 | FORTIS COLLEGE | NORFOLK | VA | 235024101 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.23 | 2673 | 23800 | ZONE | 43.49 | 2673 | 6145 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23510 | 23800 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.53 | 2540 | 15361 | FAIL | 100 | 2540 | 0 | FAIL | 13.58 | 2087 | 15361 | FAIL | 100 | 2087 | 0 | FAIL | 15361 | 14818 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13 | 1854 | 14252 | FAIL | 100 | 1854 | 0 | FAIL | 13.81 | 1969 | 14252 | FAIL | 100 | 1969 | 0 | FAIL | 14252 | 11379 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 513306 | HOLISTIC HEALTH. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.46 | 1286 | 15192 | ZONE | 100 | 1286 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15192 | 12039 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.94 | 1457 | 18349 | PASS | 209.94 | 1457 | 694 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18349 | 14717 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.33 | 1093 | 20479 | PASS | 38.7 | 1093 | 2824 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18427 | 20479 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 874 | 18273 | PASS | 141.42 | 874 | 618 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18273 | 15880 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.59 | 1794 | 20865 | ZONE | 55.88 | 1794 | 3210 | FAIL | 3.84 | 803 | 20865 | PASS | 25.01 | 803 | 3210 | ZONE | 20865 | 19106 |
| 023434 | BELLUS ACADEMY | POWAY | CA | 920644633 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 985 | 14387 | PASS | 100 | 985 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14387 | 14045 |
| 023436 | INSTITUTE OF BEAUTY CAREERS | ARECIBO | PR | 006120809 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.37 | 75 | 5440 | PASS | 100 | 75 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5440 | 0 |
| 023436 | INSTITUTE OF BEAUTY CAREERS | ARECIBO | PR | 006120809 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.4 | 102 | 7260 | PASS | 100 | 102 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7260 | 4276 |
| 023436 | INSTITUTE OF BEAUTY CAREERS | ARECIBO | PR | 006120809 | PROPRIETARY LESS THAN 2 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 126 | 4118 | PASS | 100 | 126 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4118 | 0 |
| 023436 | INSTITUTE OF BEAUTY CAREERS | ARECIBO | PR | 006120809 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.2 | 18 | 8618 | PASS | 100 | 18 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8618 | 989 |
| 023436 | INSTITUTE OF BEAUTY CAREERS | ARECIBO | PR | 006120809 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.24 | 97 | 4326 | PASS | 100 | 97 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4326 | 0 |
| 023436 | INSTITUTE OF BEAUTY CAREERS | ARECIBO | PR | 006120809 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.34 | 111 | 8265 | PASS | 100 | 111 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8265 | 5145 |
| 023441 | ROSEBURG BEAUTY COLLEGE | ROSEBURG | OR | 974703112 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.15 | 845 | 9227 | ZONE | 100 | 845 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9227 | 7574 |
| 023462 | WYOTECH | ORMOND BEACH | FL | 321741010 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 14.53 | 3234 | 22246 | FAIL | 70.44 | 3234 | 4591 | FAIL | 7.19 | 1601 | 22246 | PASS | 34.87 | 1601 | 4591 | FAIL | 22246 | 20377 |
| 023462 | WYOTECH | ORMOND BEACH | FL | 321741010 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 13.91 | 3234 | 23236 | FAIL | 57.94 | 3234 | 5581 | FAIL | 4.31 | 1003 | 23236 | PASS | 17.97 | 1003 | 5581 | PASS | 23236 | 21437 |
| 023465 | OGDEN WEBER APPLIED TECHNOLOGY COLLEGE | OGDEN | UT | 844046704 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20226 | PASS | 0 | 0 | 2571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17766 | 20226 |
| 023485 | LAMAR STATE COLLEGE - PORT ARTHUR | PORT ARTHUR | TX | 776406604 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 42086 | PASS | 0 | 0 | 24431 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42086 | 40671 |
| 023492 | HEADMASTERS SCHOOL OF HAIR DESIGN | LEWISTON | ID | 835011834 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.57 | 1845 | 14667 | FAIL | 100 | 1845 | 0 | FAIL | 11.29 | 1657 | 14667 | ZONE | 100 | 1657 | 0 | FAIL | 13989 | 14667 |
| 023494 | ALVAREITA'S COLLEGE OF COSMETOLOGY | GODFREY | IL | 620352471 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 890 | 11903 | PASS | 100 | 890 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11378 | 11903 |
| 023495 | CANNELLA SCHOOL OF HAIR DESIGN | CHICAGO | IL | 606322549 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9824 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9824 | 8198 |
| 023501 | WESTERN AREA CAREER & TECHNOLOGY CENTER | CANONSBURG | PA | 153171445 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.27 | 1447 | 33838 | PASS | 8.94 | 1447 | 16183 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30706 | 33838 |
| 023502 | INDIANA COUNTY TECHNOLOGY CENTER | INDIANA | PA | 157011465 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.95 | 1097 | 18412 | PASS | 144.91 | 1097 | 757 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18412 | 17637 |
| 023502 | INDIANA COUNTY TECHNOLOGY CENTER | INDIANA | PA | 157011465 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 1912 | 31385 | PASS | 13.92 | 1912 | 13730 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28222 | 31385 |
| 023513 | KNOX BEAUTY COLLEGE | KNOX | IN | 465342015 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.76 | 553 | 14707 | PASS | 100 | 553 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14707 | 12341 |
| 023515 | NORTHERN CAREER INSTITUTE | EASTLAKE | OH | 440952604 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.87 | 1242 | 32043 | PASS | 8.63 | 1242 | 14388 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30168 | 32043 |
| 023517 | PAUL MITCHELL THE SCHOOL - LOUISVILLE | LOUISVILLE | KY | 402220000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.56 | 1657 | 17317 | ZONE | 100 | 1657 | 0 | FAIL | 9.56 | 1657 | 17317 | ZONE | 100 | 1657 | 0 | FAIL | 17317 | 16179 |
| 023519 | BRIGHTWOOD COLLEGE | SACRAMENTO | CA | 958217012 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.17 | 2003 | 19683 | ZONE | 98.76 | 2003 | 2028 | FAIL | 11.53 | 2270 | 19683 | ZONE | 111.93 | 2270 | 2028 | FAIL | 19683 | 19060 |
| 023519 | BRIGHTWOOD COLLEGE | SACRAMENTO | CA | 958217012 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.33 | 1263 | 15154 | ZONE | 100 | 1263 | 0 | FAIL | 8.5 | 1289 | 15154 | ZONE | 100 | 1289 | 0 | FAIL | 15154 | 13370 |
| 023519 | BRIGHTWOOD COLLEGE | SACRAMENTO | CA | 958217012 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.65 | 1240 | 14333 | ZONE | 100 | 1240 | 0 | FAIL | 8.94 | 1282 | 14333 | ZONE | 100 | 1282 | 0 | FAIL | 14333 | 13444 |
| 023519 | BRIGHTWOOD COLLEGE | SACRAMENTO | CA | 958217012 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.12 | 1319 | 18507 | PASS | 154.81 | 1319 | 852 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17217 | 18507 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023519 | BRIGHTWOOD COLLEGE | SACRAMENTO | CA | 958217012 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.54 | 1970 | 43348 | PASS | 7.66 | 1970 | 25693 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38208 | 43348 |
| 023522 | LE CORDON BLEU COLLEGE OF CULINARY ARTS IN CHICAGO | CHICAGO | IL | 606103050 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 14.1 | 3176 | 22509 | FAIL | 65.43 | 3176 | 4854 | FAIL | 14.87 | 3349 | 22509 | FAIL | 68.99 | 3349 | 4854 | FAIL | 21647 | 22509 |
| 023522 | LE CORDON BLEU COLLEGE OF CULINARY ARTS IN CHICAGO | CHICAGO | IL | 606103050 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.69 | 1733 | 25883 | PASS | 21.06 | 1733 | 8228 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25883 | 22731 |
| 023522 | LE CORDON BLEU COLLEGE OF CULINARY ARTS IN CHICAGO | CHICAGO | IL | 606103050 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.36 | 3849 | 25056 | FAIL | 52 | 3849 | 7401 | FAIL | 13.84 | 3469 | 25056 | FAIL | 46.87 | 3469 | 7401 | FAIL | 25056 | 24521 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.07 | 607 | 29313 | PASS | 5.2 | 607 | 11658 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29313 | 28223 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 40132 | PASS | 0 | 0 | 22477 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40132 | 39128 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.78 | 483 | 27042 | PASS | 5.14 | 483 | 9387 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27042 | 23918 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.54 | 345 | 22358 | PASS | 7.33 | 345 | 4703 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19896 | 22358 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18919 | PASS | 0 | 0 | 1264 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17854 | 18919 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17128 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17128 | 16206 |
| 023528 | POLARIS CAREER CENTER - ADULT EDUCATION DEPARTMENT | MIDDLEBURG HEIGHTS | OH | 441303375 | PUBLIC LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.97 | 434 | 21960 | PASS | 10.08 | 434 | 4305 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21960 | 21643 |
| 023531 | NORTHERN TIER CAREER CENTER | TOWANDA | PA | 188488095 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1640 | 27459 | PASS | 16.72 | 1640 | 9804 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25634 | 27459 |
| 023542 | SCIOTO COUNTY CAREER TECHNICAL CENTER | LUCASVILLE | OH | 456480000 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.95 | 534 | 27347 | PASS | 5.5 | 534 | 9692 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25405 | 27347 |
| 023542 | SCIOTO COUNTY CAREER TECHNICAL CENTER | LUCASVILLE | OH | 456480000 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.99 | 759 | 38044 | PASS | 3.72 | 759 | 20389 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38044 | 36385 |
| 023542 | SCIOTO COUNTY CAREER TECHNICAL CENTER | LUCASVILLE | OH | 456480000 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.86 | 414 | 22219 | PASS | 9.07 | 414 | 4564 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22161 | 22219 |
| 023542 | SCIOTO COUNTY CAREER TECHNICAL CENTER | LUCASVILLE | OH | 456480000 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.13 | 756 | 18294 | PASS | 118.3 | 756 | 639 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17490 | 18294 |
| 023542 | SCIOTO COUNTY CAREER TECHNICAL CENTER | LUCASVILLE | OH | 456480000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 1311 | 31745 | PASS | 9.3 | 1311 | 14090 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31745 | 30581 |
| 023566 | CHARLESTON COSMETOLOGY INSTITUTE | CHARLESTON | SC | 294207319 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1144 | 17107 | PASS | 100 | 1144 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17107 | 15228 |
| 023577 | PAUL MITCHELL THE SCHOOL HOUSTON | HOUSTON | TX | 770433412 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1557 | 20935 | PASS | 47.46 | 1557 | 3280 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20935 | 17257 |
| 023582 | LAMAR STATE COLLEGE - ORANGE | ORANGE | TX | 776305899 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21265 | PASS | 0 | 0 | 3610 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21265 | 18287 |
| 023582 | LAMAR STATE COLLEGE - ORANGE | ORANGE | TX | 776305899 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14017 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14017 | 12484 |
| 023582 | LAMAR STATE COLLEGE - ORANGE | ORANGE | TX | 776305899 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19111 | PASS | 0 | 0 | 1456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16764 | 19111 |
| 023582 | LAMAR STATE COLLEGE - ORANGE | ORANGE | TX | 776305899 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.49 | 506 | 33935 | PASS | 3.1 | 506 | 16280 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32158 | 33935 |
| 023586 | STAGE ONE-THE HAIR SCHOOL | LAKE CHARLES | LA | 706051625 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7 | 776 | 11076 | PASS | 100 | 776 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11076 | 9751 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 12.05 | 3027 | 25120 | FAIL | 40.54 | 3027 | 7465 | FAIL | 11.04 | 2774 | 25120 | ZONE | 37.16 | 2774 | 7465 | FAIL | 24374 | 25120 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.5 | 2896 | 25180 | ZONE | 38.48 | 2896 | 7525 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25180 | 24592 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.11 | 1480 | 16231 | ZONE | 100 | 1480 | 0 | FAIL | 5.95 | 966 | 16231 | PASS | 100 | 966 | 0 | FAIL | 15900 | 16231 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.21 | 1800 | 16043 | ZONE | 100 | 1800 | 0 | FAIL | 11.12 | 1785 | 16043 | ZONE | 100 | 1785 | 0 | FAIL | 16043 | 14607 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.7 | 1716 | 22261 | PASS | 37.25 | 1716 | 4606 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22261 | 21747 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.08 | 3575 | 44210 | ZONE | 13.46 | 3575 | 26555 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42228 | 44210 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.68 | 1639 | 14021 | ZONE | 100 | 1639 | 0 | FAIL | 6.27 | 880 | 14021 | PASS | 100 | 880 | 0 | FAIL | 14021 | 10400 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.77 | 3437 | 44222 | PASS | 12.93 | 3437 | 26567 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40632 | 44222 |
| 023608 | PROVO COLLEGE | PROVO | UT | 846011305 | PROPRIETARY 4 YEARS OR MORE | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 02 - ASSOCIATES DEGREE | FAIL | | 14.65 | 2969 | 20254 | FAIL | 114.23 | 2969 | 2599 | FAIL | 13.63 | 2761 | 20254 | FAIL | 106.23 | 2761 | 2599 | FAIL | 19668 | 20254 |
| 023613 | LANDING SCHOOL | ARUNDEL | ME | 040461490 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 1311 | 26304 | PASS | 15.15 | 1311 | 8649 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26304 | 24511 |
| 023613 | LANDING SCHOOL | ARUNDEL | ME | 040461490 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 480799 | WOODWORKING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.96 | 1311 | 26418 | PASS | 14.96 | 1311 | 8763 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25260 | 26418 |
| 023614 | COLLIN COUNTY COMMUNITY COLLEGE | MCKINNEY | TX | 750708001 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.34 | 182 | 52183 | PASS | 0.52 | 182 | 34528 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51820 | 52183 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.11 | 1204 | 19693 | PASS | 59.07 | 1204 | 2038 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18557 | 19693 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.52 | 4126 | 48397 | ZONE | 13.42 | 4126 | 30742 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42755 | 48397 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.53 | 1311 | 20052 | PASS | 54.69 | 1311 | 2397 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19759 | 20052 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.05 | 1256 | 17798 | PASS | 878.32 | 1256 | 143 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17798 | 17236 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.05 | 2700 | 38249 | PASS | 13.11 | 2700 | 20594 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34929 | 38249 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.33 | 2761 | 51785 | PASS | 8.08 | 2761 | 34130 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50455 | 51785 |
| 023616 | CONCORDE CAREER COLLEGE | KANSAS CITY | MO | 641112407 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.09 | 2654 | 37383 | PASS | 13.45 | 2654 | 19728 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35434 | 37383 |
| 023620 | UNIVERSAL TECHNICAL INSTITUTE | HOUSTON | TX | 770739982 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.66 | 2240 | 29222 | PASS | 19.36 | 2240 | 11567 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29222 | 27066 |
| 023620 | UNIVERSAL TECHNICAL INSTITUTE | HOUSTON | TX | 770739982 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.64 | 2337 | 35179 | PASS | 13.33 | 2337 | 17524 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35179 | 33658 |
| 023620 | UNIVERSAL TECHNICAL INSTITUTE | HOUSTON | TX | 770739982 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.06 | 1657 | 40770 | PASS | 7.16 | 1657 | 23115 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40770 | 40453 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.95 | 2761 | 18467 | FAIL | 340.02 | 2761 | 812 | FAIL | 20.56 | 3797 | 18467 | FAIL | 467.61 | 3797 | 812 | FAIL | 18467 | 17111 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | FAIL | A | 13.2 | 2873 | 21750 | FAIL | 70.15 | 2873 | 4095 | FAIL | 12.85 | 2796 | 21750 | FAIL | 68.27 | 2796 | 4095 | FAIL | 21750 | 19380 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | A | 16.04 | 4474 | 27889 | FAIL | 43.71 | 4474 | 10234 | FAIL | 13.98 | 3901 | 27889 | FAIL | 38.11 | 3901 | 10234 | FAIL | 27889 | 24234 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 03 - BACHELORS DEGREE | ZONE | A | 10.19 | 2992 | 29334 | ZONE | 25.61 | 2992 | 11679 | ZONE | 11.16 | 3275 | 29334 | ZONE | 28.04 | 3275 | 11679 | ZONE | 29334 | 28162 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 231302 | CREATIVE WRITING. | 05 - MASTERS DEGREE | FAIL | A | 12.25 | 3510 | 28637 | FAIL | 31.96 | 3510 | 10982 | FAIL | 12.61 | 3613 | 28637 | FAIL | 32.89 | 3613 | 10982 | FAIL | 28637 | 20150 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.98 | 2761 | 19743 | FAIL | 132.23 | 2761 | 2088 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19743 | 15313 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | A | 13.71 | 4457 | 32507 | FAIL | 30 | 4457 | 14852 | ZONE | 14.4 | 4682 | 32507 | FAIL | 31.52 | 4682 | 14852 | FAIL | 32507 | 31328 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 500502 | TECHNICAL THEATRE/THEATRE DESIGN AND TECHNOLOGY. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.47 | 6020 | 29404 | FAIL | 51.23 | 6020 | 11749 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29404 | 27293 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | A | 13.26 | 3035 | 22888 | FAIL | 57.99 | 3035 | 5233 | FAIL | 15.12 | 3462 | 22888 | FAIL | 66.15 | 3462 | 5233 | FAIL | 22888 | 18897 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 03 - BACHELORS DEGREE | FAIL | A | 16.24 | 4552 | 28014 | FAIL | 43.94 | 4552 | 10359 | FAIL | 15.2 | 4260 | 28014 | FAIL | 41.12 | 4260 | 10359 | FAIL | 28014 | 25049 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 05 - MASTERS DEGREE | ZONE | A | 11.32 | 3481 | 30731 | ZONE | 26.62 | 3481 | 13076 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30731 | 27137 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 520208 | E-COMMERCE/ELECTRONIC COMMERCE. | 03 - BACHELORS DEGREE | FAIL | A | 16.06 | 4967 | 30909 | FAIL | 37.47 | 4967 | 13254 | FAIL | 14.66 | 4534 | 30909 | FAIL | 34.2 | 4534 | 13254 | FAIL | 30909 | 27952 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 090401 | JOURNALISM. | 05 - MASTERS DEGREE | PASS | | 9.53 | 3460 | 36305 | ZONE | 18.55 | 3460 | 18650 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35943 | 36305 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.03 | 4255 | 52988 | ZONE | 12.04 | 4255 | 35333 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51954 | 52988 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 8.08 | 4797 | 59329 | ZONE | 11.51 | 4797 | 41674 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59329 | 53582 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 130501 | EDUCATIONAL/INSTRUCTIONAL TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 6.44 | 3312 | 51369 | PASS | 9.82 | 3312 | 33714 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51369 | 50041 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 05 - MASTERS DEGREE | PASS | | 10.31 | 4024 | 39024 | ZONE | 18.83 | 4024 | 21369 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39024 | 37589 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 500502 | TECHNICAL THEATRE/THEATRE DESIGN AND TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 8.26 | 2680 | 32413 | ZONE | 18.15 | 2680 | 14758 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32413 | 32255 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 520208 | E-COMMERCE/ELECTRONIC COMMERCE. | 05 - MASTERS DEGREE | PASS | | 6.27 | 3280 | 52256 | PASS | 9.47 | 3280 | 34601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52256 | 46839 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 520208 | E-COMMERCE/ELECTRONIC COMMERCE. | 08 - GRADUATE CERTIFICATE | PASS | | 2.91 | 1422 | 48727 | PASS | 4.57 | 1422 | 31072 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48727 | 40343 |
| 023621 | FULL SAIL UNIVERSITY | WINTER PARK | FL | 327927427 | PROPRIETARY 4 YEARS OR MORE | 520211 | PROJECT MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 6.76 | 3248 | 47996 | PASS | 10.7 | 3248 | 30341 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47996 | 45573 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023623 | MERCER COUNTY CAREER CENTER | MERCER | PA | 161370000 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 1621 | 28074 | PASS | 15.55 | 1621 | 10419 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27232 | 28074 |
| 023635 | ARTHUR'S BEAUTY COLLEGE | JONESBORO | AR | 724016198 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6 | 586 | 9765 | PASS | 100 | 586 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9765 | 7465 |
| 024905 | HAIR FASHIONS BY KAYE BEAUTY COLLEGE | INDIANAPOLIS | IN | 462501529 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.13 | 2002 | 12406 | FAIL | 100 | 2002 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12406 | 12297 |
| 024905 | HAIR FASHIONS BY KAYE BEAUTY COLLEGE | INDIANAPOLIS | IN | 462501529 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 17.91 | 2140 | 11945 | FAIL | 100 | 2140 | 0 | FAIL | 18.59 | 2221 | 11945 | FAIL | 100 | 2221 | 0 | FAIL | 11945 | 9685 |
| 024908 | HAIR FASHIONS BY KAYE BEAUTY COLLEGE | NOBLESVILLE | IN | 460603128 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.49 | 1351 | 14233 | ZONE | 100 | 1351 | 0 | FAIL | 11.24 | 1601 | 14233 | ZONE | 100 | 1601 | 0 | FAIL | 14233 | 13402 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.77 | 3828 | 22823 | FAIL | 74.07 | 3828 | 5168 | FAIL | 15.2 | 3471 | 22823 | FAIL | 67.16 | 3471 | 5168 | FAIL | 21746 | 22823 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.53 | 3836 | 26391 | FAIL | 43.91 | 3836 | 8736 | FAIL | 15.34 | 4050 | 26391 | FAIL | 46.35 | 4050 | 8736 | FAIL | 26391 | 24381 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.7 | 3832 | 22939 | FAIL | 72.52 | 3832 | 5284 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19902 | 22939 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.26 | 3866 | 21164 | FAIL | 110.17 | 3866 | 3509 | FAIL | 16.86 | 3570 | 21164 | FAIL | 101.73 | 3570 | 3509 | FAIL | 19964 | 21164 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.09 | 3508 | 49445 | PASS | 11.03 | 3508 | 31790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47453 | 49445 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.53 | 1822 | 32909 | PASS | 11.94 | 1822 | 15254 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27355 | 32909 |
| 024911 | BECKFIELD COLLEGE | FLORENCE | KY | 410421466 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 8.08 | 2807 | 34739 | ZONE | 16.43 | 2807 | 17084 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34739 | 32481 |
| 024915 | SOUTHWEST UNIVERSITY OF VISUAL ARTS | TUCSON | AZ | 857162505 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.24 | 4886 | 32046 | FAIL | 33.95 | 4886 | 14391 | FAIL | 14.02 | 4493 | 32046 | FAIL | 31.22 | 4493 | 14391 | FAIL | 29585 | 32046 |
| 024915 | SOUTHWEST UNIVERSITY OF VISUAL ARTS | TUCSON | AZ | 857162505 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 14.04 | 4527 | 32235 | FAIL | 31.04 | 4527 | 14580 | FAIL | 19.2 | 6192 | 32235 | FAIL | 42.46 | 6192 | 14580 | FAIL | 32235 | 29393 |
| 024917 | CORTIVA INSTITUTE - BOSTON | WATERTOWN | MA | 024722577 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.11 | 1311 | 25640 | PASS | 16.41 | 1311 | 7985 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25640 | 21136 |
| 024926 | EASTERN CENTER FOR ARTS AND TECHNOLOGY-PRACTICAL NURSING | WILLOW GROVE | PA | 190901488 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3 | 1387 | 46153 | PASS | 4.86 | 1387 | 28498 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39144 | 46153 |
| 024943 | GILL-TECH ACADEMY OF HAIR DESIGN | APPLETON | WI | 549148613 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.1 | 1208 | 17013 | PASS | 100 | 1208 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16860 | 17013 |
| 024947 | BALTIMORE STUDIO OF HAIR DESIGN | BALTIMORE | MD | 212013420 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.81 | 961 | 10905 | ZONE | 100 | 961 | 0 | FAIL | 9.51 | 1038 | 10905 | ZONE | 100 | 1038 | 0 | FAIL | 10588 | 10905 |
| 024948 | CR'U INSTITUTE OF COSMETOLOGY AND BARBERING | GARDEN GROVE | CA | 928454321 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.05 | 483 | 9553 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9553 | 8345 |
| 024948 | CR'U INSTITUTE OF COSMETOLOGY AND BARBERING | GARDEN GROVE | CA | 928454321 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.97 | 922 | 9242 | ZONE | 100 | 922 | 0 | FAIL | 18.67 | 1726 | 9242 | FAIL | 100 | 1726 | 0 | FAIL | 9242 | 8779 |
| 024950 | ROBERT PAUL ACADEMY OF COSMETOLOGY ARTS & SCIENCES | TIMONIUM | MD | 210935150 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.41 | 1035 | 19115 | PASS | 70.89 | 1035 | 1460 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18648 | 19115 |
| 024951 | MARYLAND BEAUTY ACADEMY | REISTERTOWN | MD | 211362331 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.04 | 1035 | 14695 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14695 | 10469 |
| 024955 | ALL-STATE CAREER SCHOOL | LESTER | PA | 190291827 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.8 | 1581 | 20265 | PASS | 60.57 | 1581 | 2610 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20265 | 13894 |
| 024955 | ALL-STATE CAREER SCHOOL | LESTER | PA | 190291827 | PROPRIETARY 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.94 | 874 | 29636 | PASS | 7.29 | 874 | 11981 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29636 | 28859 |
| 024955 | ALL-STATE CAREER SCHOOL | LESTER | PA | 190291827 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.15 | 1503 | 18429 | ZONE | 194.18 | 1503 | 774 | FAIL | 8.25 | 1522 | 18429 | ZONE | 196.64 | 1522 | 774 | FAIL | 18429 | 17656 |
| 024955 | ALL-STATE CAREER SCHOOL | LESTER | PA | 190291827 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.16 | 1191 | 16633 | PASS | 100 | 1191 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16633 | 15834 |
| 024955 | ALL-STATE CAREER SCHOOL | LESTER | PA | 190291827 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.99 | 1125 | 14066 | PASS | 100 | 1125 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14066 | 13377 |
| 024955 | ALL-STATE CAREER SCHOOL | LESTER | PA | 190291827 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 02 - ASSOCIATES DEGREE | PASS | | 8.08 | 2556 | 31596 | ZONE | 18.33 | 2556 | 13941 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31596 | 22808 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.11 | 1311 | 16164 | ZONE | 100 | 1311 | 0 | FAIL | 8.11 | 1311 | 16164 | ZONE | 100 | 1311 | 0 | FAIL | 15692 | 16164 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.82 | 1311 | 22505 | PASS | 27.03 | 1311 | 4850 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20126 | 22505 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1311 | 20808 | PASS | 41.57 | 1311 | 3153 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18410 | 20808 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.44 | 1311 | 15526 | ZONE | 100 | 1311 | 0 | FAIL | 8.44 | 1311 | 15526 | ZONE | 100 | 1311 | 0 | FAIL | 15359 | 15526 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 1311 | 21516 | PASS | 33.95 | 1311 | 3861 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19994 | 21516 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.52 | 1311 | 15371 | ZONE | 100 | 1311 | 0 | FAIL | 8.26 | 1271 | 15371 | ZONE | 100 | 1271 | 0 | FAIL | 15371 | 11155 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 520399 | ACCOUNTING AND RELATED SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.12 | 1118 | 21817 | PASS | 26.86 | 1118 | 4162 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20646 | 21817 |
| 024973 | MILAN INSTITUTE | VISALIA | CA | 932778109 | PROPRIETARY 2 TO 3 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.58 | 1311 | 17277 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17277 | 14465 |
| 024975 | CLINTON TECHNICAL SCHOOL | CLINTON | MO | 647352966 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.93 | 297 | 31656 | PASS | 2.12 | 297 | 14001 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30036 | 31656 |
| 024978 | GREENE COUNTY CAREER CENTER | XENIA | OH | 453859545 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.53 | 486 | 31617 | PASS | 3.48 | 486 | 13962 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31617 | 31241 |
| 024982 | G SKIN & BEAUTY INSTITUTE | OAK BROOK | IL | 605231805 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.72 | 1311 | 15021 | ZONE | 100 | 1311 | 0 | FAIL | 9.83 | 1477 | 15021 | ZONE | 100 | 1477 | 0 | FAIL | 15021 | 14090 |
| 024982 | G SKIN & BEAUTY INSTITUTE | OAK BROOK | IL | 605231805 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.17 | 886 | 21243 | PASS | 24.69 | 886 | 3588 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21243 | 19196 |
| 024990 | ACADEMY OF COSMETOLOGY | MERRITT ISLAND | FL | 329533311 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.35 | 1035 | 11064 | ZONE | 100 | 1035 | 0 | FAIL | 6.86 | 759 | 11064 | PASS | 100 | 759 | 0 | FAIL | 11064 | 9316 |
| 024990 | ACADEMY OF COSMETOLOGY | MERRITT ISLAND | FL | 329533311 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.22 | 689 | 9538 | PASS | 100 | 689 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9538 | 7284 |
| 024990 | ACADEMY OF COSMETOLOGY | MERRITT ISLAND | FL | 329533311 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.97 | 690 | 17353 | PASS | 100 | 690 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17353 | 13973 |
| 025015 | ORANGE TECHNICAL COLLEGE - MID FLORIDA CAMPUS | ORLANDO | FL | 328093799 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27743 | PASS | 0 | 0 | 10088 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25087 | 27743 |
| 025015 | ORANGE TECHNICAL COLLEGE - MID FLORIDA CAMPUS | ORLANDO | FL | 328093799 | PUBLIC 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29041 | PASS | 0 | 0 | 11386 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29041 | 27203 |
| 025015 | ORANGE TECHNICAL COLLEGE - MID FLORIDA CAMPUS | ORLANDO | FL | 328093799 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19091 | PASS | 0 | 0 | 1436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18218 | 19091 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.64 | 1810 | 49686 | PASS | 5.65 | 1810 | 32031 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49392 | 49686 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 8.31 | 6308 | 75841 | ZONE | 10.84 | 6308 | 58186 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75841 | 75667 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 05 - MASTERS DEGREE | PASS | | 3.28 | 1937 | 58953 | PASS | 4.69 | 1937 | 41298 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58953 | 58517 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 6.06 | 2338 | 38546 | PASS | 11.19 | 2338 | 20891 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35405 | 38546 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 190701 | HUMAN DEVELOPMENT AND FAMILY STUDIES, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 14.31 | 3701 | 25860 | FAIL | 45.1 | 3701 | 8205 | FAIL | 16.62 | 4298 | 25860 | FAIL | 52.38 | 4298 | 8205 | FAIL | 25860 | 25743 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 8.79 | 3014 | 34275 | ZONE | 18.13 | 3014 | 16620 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34275 | 30739 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.83 | 2902 | 42474 | PASS | 11.69 | 2902 | 24819 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42474 | 38290 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 13 | 8369 | 64332 | FAIL | 17.92 | 8369 | 46677 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64332 | 59860 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 422812 | FORENSIC PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 7.11 | 2927 | 41161 | PASS | 12.45 | 2927 | 23506 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41161 | 39807 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 8.3 | 2672 | 32174 | ZONE | 18.4 | 2672 | 14519 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32174 | 29973 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 6.57 | 3115 | 47364 | PASS | 10.48 | 3115 | 29709 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47364 | 45000 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 06 - DOCTORAL DEGREE | PASS | | 10.9 | 9174 | 84135 | ZONE | 13.79 | 9174 | 66480 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 84135 | 77344 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.01 | 2784 | 69292 | PASS | 5.39 | 2784 | 51637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69292 | 65280 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 511508 | MENTAL HEALTH COUNSELING/COUNSELOR. | 07 - FIRST PROFESSIONAL DEGREE | ZONE | | 11.76 | 4557 | 38735 | ZONE | 21.61 | 4557 | 21080 | ZONE | 12.16 | 4713 | 38735 | FAIL | 22.35 | 4713 | 21080 | ZONE | 37993 | 38735 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.83 | 3092 | 53036 | PASS | 8.73 | 3092 | 35381 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53036 | 51129 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 7.87 | 7269 | 92282 | PASS | 9.74 | 7269 | 74627 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 92282 | 86585 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 3.08 | 2321 | 75341 | PASS | 4.02 | 2321 | 57686 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75341 | 71418 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 05 - MASTERS DEGREE | PASS | | 2.99 | 2575 | 86027 | PASS | 3.76 | 2575 | 68372 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 86027 | 83412 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.55 | 3622 | 55219 | PASS | 9.64 | 3622 | 37564 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55219 | 48247 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.5 | 3425 | 62220 | PASS | 7.68 | 3425 | 44565 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62220 | 57800 |
| 025042 | WALDEN UNIVERSITY | MINNEAPOLIS | MN | 554012511 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 8.52 | 8195 | 96111 | ZONE | 10.44 | 8195 | 78456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 96111 | 84946 |

| Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Debt-to-Earnings Earnings Annual Rate Numerator | Debt-to-Earnings Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALDEN UNIVERSITY | MINNEAPOLIS | MN | 55401 | PROPRIETARY 4 YEARS OR MORE | 520211 | ORGANIZATIONAL LEADERSHIP | 05 - MASTERS DEGREE | PASS | 6.37 | 3164 | 49603 | PASS | 9.9 | 3164 | 31948 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 49509 | 49603 |
| WALDEN UNIVERSITY | MINNEAPOLIS | MN | 55401 | PROPRIETARY 2 TO 3 YEARS | 521201 | MANAGEMENT INFORMATION SYSTEMS, GENERAL | 05 - MASTERS DEGREE | PASS | 4.25 | 3193 | 75087 | PASS | 5.55 | 3193 | 57432 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 75087 | 70544 |
| INSTITUCION CHAVANNE DE MAYAGUEZ | MAYAGUEZ | PR | 00680 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.52 | 50 | 1984 | PASS | 100 | 50 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 1984 | 0 |
| INSTITUCION CHAVANNE DE MAYAGUEZ | MAYAGUEZ | PR | 00680 | PROPRIETARY 2 TO 3 YEARS | 280902 | APPAREL AND TEXTILE MANUFACTURE | 01 - UNDERGRADUATE CERTIFICATE | PASS | 1.17 | 40 | 3401 | PASS | 100 | 40 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 3401 | 0 |
| INSTITUCION CHAVANNE DE MAYAGUEZ | MAYAGUEZ | PR | 00680 | PROPRIETARY 2 TO 3 YEARS | 480201 | LITHO/STRIP/LITHOGRAPHER, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0.37 | 10 | 8073 | PASS | 100 | 10 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 8073 | 0 |
| ORANGE TECHNICAL COLLEGE-WINTER PARK CAMPUS | WINTER PARK | FL | 32789 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 16356 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 15756 | 16356 |
| BEAUTY ACADEMY | WENATCHEE | WA | 98801 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | 10.62 | 1524 | 14345 | ZONE | 100 | 1524 | 0 | FAIL | 8.4 | 1234 | 14345 | ZONE | 100 | 1234 | 0 | FAIL | 13126 | 14345 |
| ASSOCIATED BETH RIVKAH SCHOOLS | BROOKLYN | NY | 11225 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 090499 | THEOLOGICAL AND MINISTERIAL STUDIES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 10563 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 10563 | 10563 |
| SOUTHEAST COMMUNITY COLLEGE | LINCOLN | NE | 68520 | PUBLIC 2 TO 3 YEARS | 470606 | SMALL ENGINE MECHANICS AND REPAIR TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.66 | 759 | 28510 | PASS | 6.99 | 759 | 10855 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 28510 | 27516 |
| SOUTHEAST COMMUNITY COLLEGE | LINCOLN | NE | 68520 | PUBLIC 2 TO 3 YEARS | 519999 | DENTAL ASSISTING/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.2 | 662 | 29960 | PASS | 5.37 | 662 | 12305 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 28026 | 29960 |
| SOUTHEAST COMMUNITY COLLEGE | LINCOLN | NE | 68520 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.56 | 662 | 25812 | PASS | 8.11 | 662 | 8157 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 25143 | 25812 |
| SOUTHEAST COMMUNITY COLLEGE | LINCOLN | NE | 68520 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.12 | 662 | 31096 | PASS | 4.92 | 662 | 13445 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 29948 | 31096 |
| SOUTHEAST COMMUNITY COLLEGE | LINCOLN | NE | 68520 | PUBLIC 2 TO 3 YEARS | 513801 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.05 | 689 | 33572 | PASS | 4.52 | 689 | 15917 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 32303 | 33572 |
| BEAUTY TECHNICAL COLLEGE | TAHLEQUAH | OK | 74465 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 12656 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 12656 | 12656 |
| ROGUE TECHNICAL COLLEGE | WINTER HAVEN | FL | 33881 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 15062 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 15062 | 15023 |
| ROGUE TECHNICAL COLLEGE | WINTER HAVEN | FL | 33881 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 32527 | PASS | 0 | 0 | 0 | PASS | 14872 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | 31414 | 32527 |
| ROGUE TECHNICAL COLLEGE | WINTER HAVEN | FL | 33881 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 11433 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 11433 | 9762 |
| ORANGE TECHNICAL COLLEGE - ORLANDO CAMPUS | ORLANDO | FL | 32811 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 33564 | PASS | 0 | 0 | 0 | PASS | 15989 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | 30617 | 33564 |
| ORANGE TECHNICAL COLLEGE - ORLANDO CAMPUS | ORLANDO | FL | 32902 | PUBLIC LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 17648 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 16818 | 17648 |
| AMERICAN INDIAN OIC TAKODA INSTITUTE OF HIGHER EDUCATION | MINNEAPOLIS | MN | 55404 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 440701 | SOCIAL WORK | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 11817 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 11817 | 11442 |
| SARASOTA SCHOOL OF MASSAGE THERAPY | SARASOTA | FL | 34243 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.84 | 1064 | 18209 | PASS | 192.05 | 1064 | 554 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 18209 | 15549 |
| SOUTH LOUISIANA BEAUTY COLLEGE | HOUMA | LA | 70363 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.34 | 745 | 13200 | PASS | 100 | 745 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 13200 | 13203 |
| HAIR DYNAMICS EDUCATION CENTER | FORT COLLINS | CO | 80524 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | 10.42 | 1027 | 15899 | ZONE | 100 | 1027 | 0 | FAIL | 14.73 | 1061 | 15899 | FAIL | 100 | 0363 | 0 | FAIL | 15899 | 15232 |
| HAIR DYNAMICS EDUCATION CENTER | FORT COLLINS | CO | 80524 | PROPRIETARY 2 TO 3 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN | 01 - UNDERGRADUATE CERTIFICATE | PASS | 7.25 | 1435 | 19779 | PASS | 47.72 | 1435 | 2119 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 19779 | 17716 |
| HAIR DYNAMICS EDUCATION CENTER | FORT COLLINS | CO | 80524 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.86 | 665 | 17199 | PASS | 100 | 665 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 17199 | 16126 |
| MARRITT & COMPANY SCHOOL OF HAIR DESIGN | NICHOLASVILLE | KY | 40356 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 0 | 0 | 12092 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 12092 | 11290 |
| OHIO STATE SCHOOL OF COSMETOLOGY | CANAL WINCHESTER | OH | 43110 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 7.12 | 1139 | 15989 | PASS | 100 | 1139 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 14618 | 15989 |
| AVANCE' BEAUTY COLLEGE | SAN DIEGO | CA | 92154 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | 11.63 | 914 | 7857 | ZONE | 100 | 914 | 0 | FAIL | 11.69 | 919 | 7857 | ZONE | 100 | 919 | 0 | FAIL | 7857 | 7669 |
| INTERNATIONAL SCHOOL OF SKIN AND NAILCARE | ATLANTA | GA | 30342 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 2.37 | 287 | 12103 | PASS | 100 | 287 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 12103 | 9869 |
| INTERNATIONAL SCHOOL OF SKIN AND NAILCARE | ATLANTA | GA | 30342 | PROPRIETARY LESS THAN 2 YEARS | 120406 | MAKE-UP ARTIST/SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.37 | 686 | 26593 | PASS | 25.53 | 686 | 2684 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | 20339 | 13885 |
| INTERNATIONAL SCHOOL OF SKIN AND NAILCARE | ATLANTA | GA | 30342 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE | PASS | 3.57 | 685 | 19355 | PASS | 45.66 | 685 | 1500 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 19355 | 16264 |
| INTERIOR DESIGNERS INSTITUTE | NEWPORT BEACH | CA | 92663 | PROPRIETARY 4 YEARS OR MORE | 500408 | GRAPHIC DESIGN | 02 - ASSOCIATES DEGREE | PASS | 6.25 | 2355 | 37630 | PASS | 11.78 | 2355 | 19975 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 37630 | 28414 |
| INTERIOR DESIGNERS INSTITUTE | NEWPORT BEACH | CA | 92663 | PROPRIETARY 4 YEARS OR MORE | 500410 | ILLUSTRATION | 03 - BACHELORS DEGREE | PASS | 7.59 | 2422 | 31878 | PASS | 17.02 | 2422 | 14223 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 31878 | 27733 |
| ADRIAN BEAUTY COLLEGE OF TURLOCK | TURLOCK | CA | 95380 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | FAIL | 13.12 | 1313 | 9987 | FAIL | 100 | 1313 | 0 | FAIL | 15.12 | 1513 | 9987 | FAIL | 100 | 1513 | 0 | FAIL | 9987 | 8427 |
| MERRELL UNIVERSITY OF BEAUTY ARTS & SCIENCE | JEFFERSON CITY | MO | 65109 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | 9.62 | 1334 | 13865 | ZONE | 100 | 1334 | 0 | FAIL | 9.45 | 1311 | 13865 | ZONE | 100 | 1311 | 0 | FAIL | 13865 | 12069 |
| MERRELL UNIVERSITY OF BEAUTY ARTS & SCIENCE | JEFFERSON CITY | MO | 65109 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.82 | 759 | 13040 | PASS | 34.73 | 759 | 2185 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | 17562 | 13040 |
| ARLINGTON CAREER INSTITUTE | GRAND PRAIRIE | TX | 75050 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.08 | 1229 | 24150 | PASS | 18.92 | 1229 | 6495 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 23797 | 24150 |
| ARLINGTON CAREER INSTITUTE | GRAND PRAIRIE | TX | 75050 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.55 | 1791 | 32236 | PASS | 11.28 | 1791 | 14581 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 32236 | 28093 |
| ARLINGTON CAREER INSTITUTE | GRAND PRAIRIE | TX | 75050 | PROPRIETARY 2 TO 3 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | 3.55 | 697 | 19607 | PASS | 16.71 | 697 | 1002 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | 19607 | 22132 |
| ARLINGTON CAREER INSTITUTE | GRAND PRAIRIE | TX | 75050 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | 4.93 | 918 | 18608 | PASS | 38.08 | 918 | 2851 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 18608 | 18729 |
| SEGUIN BEAUTY SCHOOL | SEGUIN | TX | 78155 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | 5.68 | 883 | 15556 | PASS | 100 | 883 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | 15556 | 12800 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025259 | ARTISTIC ACADEMY OF HAIR DESIGN | MORRIS PLAINS | NJ | 079501409 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.11 | 759 | 18458 | PASS | 94.52 | 759 | 803 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18458 | 15898 |
| 025259 | ARTISTIC ACADEMY OF HAIR DESIGN | MORRIS PLAINS | NJ | 079501409 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.53 | 531 | 20914 | PASS | 16.29 | 531 | 3259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20914 | 18038 |
| 025275 | HOUSTON TRAINING SCHOOLS | HOUSTON | TX | 770290000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11331 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11331 | 10255 |
| 025282 | ROBERT FIANCE BEAUTY SCHOOLS | NORTH PLAINFIELD | NJ | 070604840 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.27 | 1189 | 14371 | ZONE | 100 | 1189 | 0 | FAIL | 9.1 | 1308 | 14371 | ZONE | 100 | 1308 | 0 | FAIL | 14371 | 12421 |
| 025283 | TDDS TECHNICAL INSTITUTE | LAKE MILTON | OH | 444299626 | PROPRIETARY LESS THAN 2 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.4 | 2278 | 30773 | PASS | 17.36 | 2278 | 13118 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30773 | 30569 |
| 025283 | TDDS TECHNICAL INSTITUTE | LAKE MILTON | OH | 444299626 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.13 | 699 | 32748 | PASS | 4.63 | 699 | 15093 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31407 | 32748 |
| 025295 | HAMRICK SCHOOL | MEDINA | OH | 442560000 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.98 | 925 | 31000 | PASS | 6.93 | 925 | 13345 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30619 | 31000 |
| 025295 | HAMRICK SCHOOL | MEDINA | OH | 442560000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.22 | 1370 | 18953 | PASS | 105.54 | 1370 | 1298 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17197 | 18953 |
| 025298 | WILKES BARRE AREA CAREER AND TECHNICAL CENTER PRACTICAL NURSING P | WILKES-BARRE | PA | 187050699 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.1 | 1788 | 35032 | PASS | 10.28 | 1788 | 17377 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33507 | 35032 |
| 025306 | SAINT CHARLES COMMUNITY COLLEGE | COTTLEVILLE | MO | 633760975 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.72 | 697 | 40321 | PASS | 3.07 | 697 | 22666 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38025 | 40321 |
| 025307 | SEBRING CAREER SCHOOLS | HOUSTON | TX | 770831510 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14283 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14283 | 12992 |
| 025307 | SEBRING CAREER SCHOOLS | HOUSTON | TX | 770831510 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14785 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14785 | 13422 |
| 025312 | WOODWARD BEAUTY COLLEGE | WOODWARD | OK | 738013336 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.43 | 944 | 8253 | ZONE | 100 | 944 | 0 | FAIL | 12.41 | 1025 | 8253 | FAIL | 100 | 1025 | 0 | FAIL | 8253 | 5109 |
| 025318 | PAUL MITCHELL THE SCHOOL | PROVO | UT | 846063424 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.3 | 1434 | 15404 | ZONE | 100 | 1434 | 0 | FAIL | 9.79 | 1509 | 15404 | ZONE | 100 | 1509 | 0 | FAIL | 15404 | 13422 |
| 025318 | PAUL MITCHELL THE SCHOOL | PROVO | UT | 846063424 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.06 | 920 | 11413 | ZONE | 100 | 920 | 0 | FAIL | 8.37 | 956 | 11413 | ZONE | 100 | 956 | 0 | FAIL | 11413 | 11264 |
| 025318 | PAUL MITCHELL THE SCHOOL | PROVO | UT | 846063424 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.72 | 857 | 23003 | PASS | 16.02 | 857 | 5348 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22123 | 23003 |
| 025336 | ROSS MEDICAL EDUCATION CENTER | LANSING | MI | 489172108 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.63 | 1311 | 19760 | PASS | 62.28 | 1311 | 2105 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18633 | 19760 |
| 025336 | ROSS MEDICAL EDUCATION CENTER | LANSING | MI | 489172108 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.01 | 1311 | 18680 | PASS | 127.9 | 1311 | 1025 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17703 | 18680 |
| 025336 | ROSS MEDICAL EDUCATION CENTER | LANSING | MI | 489172108 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.15 | 1311 | 18324 | PASS | 195.96 | 1311 | 669 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18324 | 18287 |
| 025348 | FRED W. EBERLE TECHNICAL CENTER | BUCKHANNON | WV | 262018857 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25715 | PASS | 0 | 0 | 8060 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25715 | 21675 |
| 025348 | FRED W. EBERLE TECHNICAL CENTER | BUCKHANNON | WV | 262018857 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33343 | PASS | 0 | 0 | 15688 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33343 | 28968 |
| 025348 | FRED W. EBERLE TECHNICAL CENTER | BUCKHANNON | WV | 262018857 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27963 | PASS | 0 | 0 | 10308 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23110 | 27963 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 120301 | FUNERAL SERVICE AND MORTUARY SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.06 | 158 | 7634 | PASS | 100 | 158 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7634 | 4063 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.91 | 143 | 7461 | PASS | 100 | 143 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7461 | 4629 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.79 | 24 | 3001 | PASS | 100 | 24 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3001 | 0 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.55 | 217 | 13980 | PASS | 100 | 217 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12666 | 13980 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.29 | 59 | 4561 | PASS | 100 | 59 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4561 | 0 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 310599 | HEALTH AND PHYSICAL EDUCATION/FITNESS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.59 | 45 | 7609 | PASS | 100 | 45 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7553 | 7609 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 340199 | HEALTH-RELATED KNOWLEDGE AND SKILLS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3001 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3001 | 0 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 57 | 10344 | PASS | 100 | 57 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10344 | 9442 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 102 | 7056 | PASS | 100 | 102 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7056 | 4536 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.9 | 244 | 8403 | PASS | 100 | 244 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8403 | 6362 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.23 | 217 | 9712 | PASS | 100 | 217 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9712 | 9373 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.78 | 268 | 9621 | PASS | 100 | 268 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9621 | 9459 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.79 | 127 | 7090 | PASS | 100 | 127 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7090 | 5461 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.89 | 171 | 9019 | PASS | 100 | 171 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9019 | 7663 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.06 | 107 | 10006 | PASS | 100 | 107 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10006 | 8534 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 4.04 | 401 | 9915 | PASS | 100 | 401 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8888 | 9915 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.55 | 158 | 10171 | PASS | 100 | 158 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10171 | 8741 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.89 | 172 | 5946 | PASS | 100 | 172 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5946 | 43 |
| 025349 | PONCE PARAMEDICAL COLLEGE (POPAC) | PONCE | PR | 007162901 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 4.2 | 410 | 9748 | PASS | 100 | 410 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9748 | 4932 |
| 025364 | LOUISIANA ACADEMY OF BEAUTY | EUNICE | LA | 705353512 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.87 | 497 | 8465 | PASS | 100 | 497 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8465 | 4829 |
| 025367 | BELL MAR BEAUTY COLLEGE | CICERO | IL | 608042129 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11866 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11866 | 10634 |
| 025372 | PALOMAR INSTITUTE OF COSMETOLOGY | SAN MARCOS | CA | 920782644 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.09 | 1319 | 14506 | ZONE | 100 | 1319 | 0 | FAIL | 9.58 | 1391 | 14506 | ZONE | 100 | 1391 | 0 | FAIL | 14506 | 13316 |
| 025372 | PALOMAR INSTITUTE OF COSMETOLOGY | SAN MARCOS | CA | 920782644 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.52 | 593 | 16808 | PASS | 100 | 593 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16808 | 15250 |
| 025383 | DELTA COLLEGE OF ARTS & TECHNOLOGY | BATON ROUGE | LA | 708061529 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.53 | 609 | 17242 | PASS | 100 | 609 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16942 | 17242 |
| 025383 | DELTA COLLEGE OF ARTS & TECHNOLOGY | BATON ROUGE | LA | 708061529 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.85 | 379 | 20426 | PASS | 13.67 | 379 | 2771 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19307 | 20426 |
| 025383 | DELTA COLLEGE OF ARTS & TECHNOLOGY | BATON ROUGE | LA | 708061529 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.56 | 297 | 18990 | PASS | 22.24 | 297 | 1335 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17523 | 18990 |
| 025383 | DELTA COLLEGE OF ARTS & TECHNOLOGY | BATON ROUGE | LA | 708061529 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.85 | 628 | 16296 | PASS | 100 | 628 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16135 | 16296 |
| 025383 | DELTA COLLEGE OF ARTS & TECHNOLOGY | BATON ROUGE | LA | 708061529 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.02 | 1318 | 32724 | PASS | 8.74 | 1318 | 15069 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32251 | 32724 |
| 025385 | ARTHUR'S BEAUTY COLLEGE | JACKSONVILLE | AR | 720761819 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 850 | 12949 | PASS | 100 | 850 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12949 | 10477 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.9 | 2226 | 18700 | ZONE | 213.01 | 2226 | 1045 | FAIL | 11.86 | 2219 | 18700 | ZONE | 212.34 | 2219 | 1045 | FAIL | 17792 | 18700 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.62 | 1171 | 20807 | PASS | 37.15 | 1171 | 3152 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20807 | 19010 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.31 | 1358 | 18554 | PASS | 151.05 | 1358 | 899 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18196 | 18554 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.96 | 1166 | 16747 | PASS | 100 | 1166 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16555 | 16747 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.53 | 1122 | 20275 | PASS | 42.82 | 1122 | 2620 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20275 | 19552 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.32 | 903 | 20889 | PASS | 27.92 | 903 | 3234 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20889 | 19987 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.88 | 3001 | 33776 | ZONE | 18.61 | 3001 | 16121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33776 | 29382 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.1 | 2210 | 43289 | PASS | 8.62 | 2210 | 25634 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43289 | 39825 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.28 | 1200 | 14484 | ZONE | 100 | 1200 | 0 | FAIL | 0.78 | 114 | 14484 | PASS | 100 | 114 | 0 | FAIL | 14484 | 12852 |
| 025391 | BRIGHTWOOD COLLEGE | NORTH HOLLYWOOD | CA | 916063231 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 1432 | 28706 | PASS | 12.95 | 1432 | 11051 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28385 | 28706 |
| 025398 | QUEEN CITY COLLEGE | CLARKSVILLE | TN | 370423545 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12240 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11701 | 12240 |
| 025398 | QUEEN CITY COLLEGE | CLARKSVILLE | TN | 370423545 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15434 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15434 | 10028 |
| 025398 | QUEEN CITY COLLEGE | CLARKSVILLE | TN | 370423545 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11642 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11642 | 8063 |
| 025400 | TENNESSEE ACADEMY OF COSMETOLOGY | MEMPHIS | TN | 381338940 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 966 | 13450 | PASS | 100 | 966 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11692 | 13450 |
| 025400 | TENNESSEE ACADEMY OF COSMETOLOGY | MEMPHIS | TN | 381338940 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.07 | 886 | 17460 | PASS | 100 | 886 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17460 | 13361 |
| 025400 | TENNESSEE ACADEMY OF COSMETOLOGY | MEMPHIS | TN | 381338940 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.95 | 821 | 16563 | PASS | 100 | 821 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16563 | 12676 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025408 | GLOBE INSTITUTE OF TECHNOLOGY | NEW YORK | NY | 100184503 | PROPRIETARY 4 YEARS OR MORE | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 1.33 | 241 | 18018 | PASS | 66.39 | 241 | 363 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18018 | 16246 |
| 025410 | ALASKA CAREER COLLEGE | ANCHORAGE | AK | 995071033 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.42 | 1118 | 25268 | PASS | 14.68 | 1118 | 7613 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23653 | 25268 |
| 025410 | ALASKA CAREER COLLEGE | ANCHORAGE | AK | 995071033 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 1311 | 26048 | PASS | 15.62 | 1311 | 8393 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25244 | 26048 |
| 025410 | ALASKA CAREER COLLEGE | ANCHORAGE | AK | 995071033 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.5 | 851 | 18875 | PASS | 69.75 | 851 | 1220 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18246 | 18875 |
| 025410 | ALASKA CAREER COLLEGE | ANCHORAGE | AK | 995071033 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 1012 | 23561 | PASS | 17.13 | 1012 | 5906 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23561 | 21549 |
| 025410 | ALASKA CAREER COLLEGE | ANCHORAGE | AK | 995071033 | PROPRIETARY 2 TO 3 YEARS | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 1262 | 20173 | PASS | 50.11 | 1262 | 2518 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20173 | 15478 |
| 025410 | ALASKA CAREER COLLEGE | ANCHORAGE | AK | 995071033 | PROPRIETARY 2 TO 3 YEARS | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 8.6 | 1933 | 22471 | ZONE | 40.13 | 1933 | 4816 | FAIL | 7.33 | 1649 | 22471 | PASS | 34.24 | 1649 | 4816 | FAIL | 22471 | 21003 |
| 025412 | STRATFORD UNIVERSITY | FALLS CHURCH | VA | 220432403 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.92 | 3391 | 28446 | ZONE | 31.42 | 3391 | 10791 | FAIL | 13.16 | 3746 | 28446 | FAIL | 34.71 | 3746 | 10791 | FAIL | 28446 | 27702 |
| 025412 | STRATFORD UNIVERSITY | FALLS CHURCH | VA | 220432403 | PROPRIETARY 4 YEARS OR MORE | 120599 | CULINARY ARTS AND RELATED SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.74 | 3851 | 28020 | FAIL | 37.15 | 3851 | 10365 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28020 | 20053 |
| 025412 | STRATFORD UNIVERSITY | FALLS CHURCH | VA | 220432403 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.44 | 3699 | 23956 | FAIL | 58.7 | 3699 | 6301 | FAIL | 17.58 | 4213 | 23956 | FAIL | 66.86 | 4213 | 6301 | FAIL | 23823 | 23956 |
| 025423 | NATIONAL HOLISTIC INSTITUTE | EMERYVILLE | CA | 946082020 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.84 | 1311 | 19160 | PASS | 87.1 | 1311 | 1505 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19160 | 15751 |
| 025434 | BROWNSON TECHNICAL SCHOOL | ANAHEIM | CA | 928056329 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 855 | 30142 | PASS | 6.84 | 855 | 12487 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30142 | 28218 |
| 025438 | PARIS II EDUCATIONAL CENTER | GLADSTONE | MO | 641182537 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 955 | 15261 | PASS | 100 | 955 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15261 | 13805 |
| 025443 | BUTLER BEAUTY ACADEMY | BUTLER | PA | 160015925 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.9 | 1311 | 11013 | ZONE | 100 | 1311 | 0 | FAIL | 10.06 | 1108 | 11013 | ZONE | 100 | 1108 | 0 | FAIL | 11013 | 9911 |
| 025443 | BUTLER BEAUTY ACADEMY | BUTLER | PA | 160015925 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 481 | 13346 | PASS | 100 | 481 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13346 | 12851 |
| 025454 | NORTH AMERICAN TRADE SCHOOLS | BALTIMORE | MD | 212440069 | PROPRIETARY LESS THAN 2 YEARS | 460000 | CONSTRUCTION TRADES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.36 | 1229 | 16683 | PASS | 100 | 1229 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16683 | 14700 |
| 025454 | NORTH AMERICAN TRADE SCHOOLS | BALTIMORE | MD | 212440069 | PROPRIETARY LESS THAN 2 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 1158 | 19693 | PASS | 56.82 | 1158 | 2038 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19693 | 15942 |
| 025454 | NORTH AMERICAN TRADE SCHOOLS | BALTIMORE | MD | 212440069 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 1180 | 20046 | PASS | 49.35 | 1180 | 2391 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20046 | 16845 |
| 025454 | NORTH AMERICAN TRADE SCHOOLS | BALTIMORE | MD | 212440069 | PROPRIETARY LESS THAN 2 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.85 | 1347 | 23005 | PASS | 25.17 | 1347 | 5350 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23005 | 22965 |
| 025454 | NORTH AMERICAN TRADE SCHOOLS | BALTIMORE | MD | 212440069 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 1052 | 25845 | PASS | 12.84 | 1052 | 8190 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25845 | 25636 |
| 025454 | NORTH AMERICAN TRADE SCHOOLS | BALTIMORE | MD | 212440069 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.62 | 467 | 28691 | PASS | 4.23 | 467 | 11036 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28691 | 27590 |
| 025458 | INNER STATE BEAUTY SCHOOL | LYNDHURST | OH | 441242405 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11773 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11773 | 10248 |
| 025459 | HYPNOSIS MOTIVATION INSTITUTE | TARZANA | CA | 913564154 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513603 | HYPNOTHERAPY/HYPNOTHERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.7 | 1311 | 22997 | PASS | 24.54 | 1311 | 5342 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22997 | 10562 |
| 025460 | TRI-STATE COLLEGE OF ACUPUNCTURE | NEW YORK | NY | 100115126 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | ZONE | | 12.01 | 4207 | 35012 | FAIL | 24.23 | 4207 | 17357 | ZONE | 18.71 | 6551 | 35012 | FAIL | 37.74 | 6551 | 17357 | FAIL | 35012 | 24362 |
| 025460 | TRI-STATE COLLEGE OF ACUPUNCTURE | NEW YORK | NY | 100115126 | PROPRIETARY 4 YEARS OR MORE | 513302 | TRADITIONAL CHINESE MEDICINE AND CHINESE HERBOLOGY. | 05 - MASTERS DEGREE | PASS | | 2.79 | 1468 | 52471 | PASS | 4.21 | 1468 | 34816 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52471 | 33423 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.78 | 370 | 13279 | PASS | 100 | 370 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13279 | 13006 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | PASS | | 4.3 | 920 | 21393 | PASS | 24.61 | 920 | 3738 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18057 | 21393 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.53 | 2143 | 22466 | ZONE | 44.54 | 2143 | 4811 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20655 | 22466 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.2 | 1722 | 20987 | ZONE | 51.68 | 1722 | 3332 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20987 | 18766 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 510812 | RESPIRATORY THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.85 | 3082 | 39214 | PASS | 14.29 | 3082 | 21559 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35888 | 39214 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.53 | 2143 | 22466 | ZONE | 44.54 | 2143 | 4811 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20655 | 22466 |
| 025462 | LAUREL BUSINESS INSTITUTE | UNIONTOWN | PA | 154010877 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.85 | 3082 | 39214 | PASS | 14.29 | 3082 | 21559 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35888 | 39214 |
| 025464 | MTI BUSINESS COLLEGE | STOCKTON | CA | 952074349 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 763 | 15769 | PASS | 100 | 763 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15769 | 12105 |
| 025464 | MTI BUSINESS COLLEGE | STOCKTON | CA | 952074349 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.95 | 1311 | 14633 | ZONE | 100 | 1311 | 0 | FAIL | 8.95 | 1311 | 14633 | ZONE | 100 | 1311 | 0 | FAIL | 14633 | 10454 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.74 | 3345 | 24328 | FAIL | 50.12 | 3345 | 6673 | FAIL | 16.42 | 3997 | 24328 | FAIL | 59.89 | 3997 | 6673 | FAIL | 24328 | 18483 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 510603 | DENTAL LABORATORY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 26.85 | 2763 | 10288 | FAIL | 100 | 2763 | 0 | FAIL | 27.73 | 2853 | 10288 | FAIL | 100 | 2853 | 0 | FAIL | 10288 | 6523 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 510699 | DENTAL SERVICES AND ALLIED PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.55 | 1382 | 11959 | ZONE | 100 | 1382 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11959 | 8892 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 510812 | RESPIRATORY THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.15 | 4119 | 24011 | FAIL | 64.8 | 4119 | 6356 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24000 | 24011 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.77 | 2940 | 21341 | FAIL | 79.76 | 2940 | 3686 | FAIL | 24.35 | 5197 | 21341 | FAIL | 140.99 | 5197 | 3686 | FAIL | 19168 | 21341 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.66 | 4073 | 26000 | FAIL | 48.8 | 4073 | 8345 | FAIL | 18.62 | 4842 | 26000 | FAIL | 58.02 | 4842 | 8345 | FAIL | 25108 | 26000 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 512211 | HEALTH SERVICES ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.83 | 2762 | 28074 | ZONE | 26.5 | 2762 | 10419 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28074 | 26809 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | A | 16.55 | 4369 | 26395 | FAIL | 49.98 | 4369 | 8740 | FAIL | 22.5 | 5939 | 26395 | FAIL | 67.95 | 5939 | 8740 | FAIL | 26395 | 23510 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.29 | 3146 | 25582 | FAIL | 39.68 | 3146 | 7927 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25582 | 23957 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 776 | 15329 | PASS | 100 | 776 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15329 | 13761 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.86 | 2451 | 35710 | PASS | 13.57 | 2451 | 18055 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35710 | 33104 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.85 | 2916 | 37117 | PASS | 14.98 | 2916 | 19462 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36257 | 37117 |
| 025476 | FLORIDA NATIONAL UNIVERSITY | HIALEAH | FL | 330124108 | PROPRIETARY 4 YEARS OR MORE | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 8.74 | 2766 | 31629 | ZONE | 19.79 | 2766 | 13974 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27155 | 31629 |
| 025485 | COSMETOLOGY TRAINING CENTER | LAFAYETTE | LA | 705035138 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.16 | 918 | 9029 | ZONE | 100 | 918 | 0 | FAIL | 10.62 | 959 | 9029 | ZONE | 100 | 959 | 0 | FAIL | 9029 | 6922 |
| 025488 | SOUTH TEXAS VOCATIONAL TECHNICAL INSTITUTE | WESLACO | TX | 785965036 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.84 | 1311 | 13320 | ZONE | 100 | 1311 | 0 | FAIL | 11.21 | 1494 | 13320 | ZONE | 100 | 1494 | 0 | FAIL | 13320 | 12836 |
| 025488 | SOUTH TEXAS VOCATIONAL TECHNICAL INSTITUTE | WESLACO | TX | 785965036 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.82 | 1317 | 16841 | PASS | 100 | 1317 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16841 | 16313 |
| 025488 | SOUTH TEXAS VOCATIONAL TECHNICAL INSTITUTE | WESLACO | TX | 785965036 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.98 | 1289 | 16140 | PASS | 100 | 1289 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16140 | 14244 |
| 025488 | SOUTH TEXAS VOCATIONAL TECHNICAL INSTITUTE | WESLACO | TX | 785965036 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.84 | 862 | 14747 | PASS | 100 | 862 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14747 | 13172 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.26 | 2200 | 23735 | ZONE | 36.18 | 2200 | 6080 | FAIL | 8.78 | 2084 | 23735 | ZONE | 34.27 | 2084 | 6080 | FAIL | 23245 | 23735 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.46 | 1311 | 20281 | PASS | 49.92 | 1311 | 2626 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19502 | 20281 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.43 | 1066 | 19621 | PASS | 54.22 | 1066 | 1966 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18375 | 19621 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 1258 | 21306 | PASS | 34.45 | 1258 | 3651 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18443 | 21306 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.96 | 1142 | 19150 | PASS | 76.38 | 1142 | 1495 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18955 | 19150 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.44 | 1062 | 19503 | PASS | 57.46 | 1062 | 1848 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19503 | 19401 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 1239 | 16887 | PASS | 100 | 1239 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16887 | 16779 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1157 | 16589 | PASS | 100 | 1157 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16589 | 15007 |
| 025490 | BRIGHTWOOD COLLEGE | VISTA | CA | 920837736 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.2 | 2761 | 33664 | ZONE | 17.24 | 2761 | 16009 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29932 | 33664 |
| 025500 | CLARION COUNTY CAREER CENTER PRACTICAL NURSING | SHIPPENVILLE | PA | 162544637 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.65 | 1789 | 26902 | PASS | 19.34 | 1789 | 9247 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26902 | 25126 |
| 025524 | ACADEMY OF HAIR TECHNOLOGY | GREENVILLE | SC | 296152363 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.84 | 759 | 12978 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12978 | 10838 |
| 025530 | SCHOOL OF ADVERTISING ART | KETTERING | OH | 454401612 | PROPRIETARY 2 TO 3 YEARS | 500402 | COMMERCIAL AND ADVERTISING ART. | 02 - ASSOCIATES DEGREE | PASS | | 1.88 | 621 | 32989 | PASS | 4.04 | 621 | 15334 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30380 | 32989 |
| 025535 | ASSOCIATED TECHNICAL COLLEGE | SAN DIEGO | CA | 921013245 | PROPRIETARY LESS THAN 2 YEARS | 109999 | COMMUNICATIONS TECHNOLOGIES/TECHNICIANS AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 731 | 12411 | PASS | 100 | 731 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12411 | 9404 |
| 025535 | ASSOCIATED TECHNICAL COLLEGE | SAN DIEGO | CA | 921013245 | PROPRIETARY LESS THAN 2 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.35 | 553 | 5909 | ZONE | 100 | 553 | 0 | FAIL | 23.74 | 1403 | 5909 | FAIL | 100 | 1403 | 0 | FAIL | 5909 | 1271 |
| 025536 | DIVERSIFIED VOCATIONAL COLLEGE | LOS ANGELES | CA | 900171604 | PROPRIETARY LESS THAN 2 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.24 | 202 | 16260 | PASS | 100 | 202 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16260 | 16054 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025536 | DIVERSIFIED VOCATIONAL COLLEGE | LOS ANGELES | CA | 900171604 | PROPRIETARY LESS THAN 2 YEARS | 320109 | SECOND LANGUAGE LEARNING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9602 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9602 | 6858 |
| 025536 | DIVERSIFIED VOCATIONAL COLLEGE | LOS ANGELES | CA | 900171604 | PROPRIETARY LESS THAN 2 YEARS | 520406 | RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.77 | 631 | 9308 | PASS | 100 | 631 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9308 | 6191 |
| 025545 | HAZLETON AREA CAREER CENTER | HAZLE TOWNSHIP | PA | 182021597 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.28 | 1499 | 35022 | PASS | 8.63 | 1499 | 17367 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32095 | 35022 |
| 025548 | VANGUARD COLLEGE OF COSMETOLOGY A PAUL MITCHELL PARTNER SCHOOL | SLIDELL | LA | 704588823 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.97 | 2159 | 15445 | FAIL | 100 | 2159 | 0 | FAIL | 14.72 | 2274 | 15445 | FAIL | 100 | 2274 | 0 | FAIL | 15445 | 15052 |
| 025561 | ETI SCHOOL OF SKILLED TRADES | WILLOWBROOK | IL | 605275627 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.09 | 1293 | 31597 | PASS | 9.27 | 1293 | 13942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31169 | 31597 |
| 025565 | YUKON BEAUTY COLLEGE | YUKON | OK | 730994108 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.93 | 794 | 11450 | PASS | 100 | 794 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11450 | 7616 |
| 025566 | NILES SCHOOL OF COSMETOLOGY | NILES | IL | 607142827 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.47 | 374 | 15123 | PASS | 100 | 374 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15123 | 13854 |
| 025567 | SEMINAR L'MOROS BAIS YAAKOV | BROOKLYN | NY | 112191699 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 131399 | TEACHER EDUCATION AND PROFESSIONAL DEVELOPMENT, SPECIFIC SUBJECT AREAS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15059 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15059 | 14098 |
| 025567 | SEMINAR L'MOROS BAIS YAAKOV | BROOKLYN | NY | 112191699 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 390401 | RELIGIOUS EDUCATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18159 | PASS | 0 | 0 | 504 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18159 | 15934 |
| 025568 | PAUL MITCHELL THE SCHOOL | SALT LAKE | UT | 841177204 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.09 | 1657 | 18218 | ZONE | 294.31 | 1657 | 563 | FAIL | 7.99 | 1457 | 18218 | PASS | 258.79 | 1457 | 563 | FAIL | 18218 | 16803 |
| 025568 | PAUL MITCHELL THE SCHOOL | SALT LAKE | UT | 841177204 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 1054 | 24459 | PASS | 15.49 | 1054 | 6804 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23547 | 24459 |
| 025578 | ART INSTITUTE OF YORK (THE) - PENNSYLVANIA | YORK | PA | 174029012 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.13 | 3152 | 28302 | ZONE | 29.6 | 3152 | 10647 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28302 | 28117 |
| 025578 | ART INSTITUTE OF YORK (THE) - PENNSYLVANIA | YORK | PA | 174029012 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.15 | 2406 | 29513 | ZONE | 20.29 | 2406 | 11858 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29345 | 29513 |
| 025578 | ART INSTITUTE OF YORK (THE) - PENNSYLVANIA | YORK | PA | 174029012 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.6 | 2564 | 24182 | ZONE | 39.28 | 2564 | 6527 | FAIL | 9.15 | 2215 | 24182 | ZONE | 33.93 | 2215 | 6527 | FAIL | 23786 | 24182 |
| 025578 | ART INSTITUTE OF YORK (THE) - PENNSYLVANIA | YORK | PA | 174029012 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 02 - ASSOCIATES DEGREE | ZONE | | 9.92 | 2211 | 22285 | ZONE | 47.75 | 2211 | 4630 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21042 | 22285 |
| 025578 | ART INSTITUTE OF YORK (THE) - PENNSYLVANIA | YORK | PA | 174029012 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 02 - ASSOCIATES DEGREE | ZONE | | 9.58 | 2576 | 26871 | ZONE | 27.95 | 2576 | 9216 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26438 | 26871 |
| 025587 | PRISM CAREER INSTITUTE | PHILADELPHIA | PA | 191522923 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.27 | 1414 | 17097 | ZONE | 100 | 1414 | 0 | FAIL | 8.91 | 1524 | 17097 | ZONE | 100 | 1524 | 0 | FAIL | 17097 | 16802 |
| 025587 | PRISM CAREER INSTITUTE | PHILADELPHIA | PA | 191522923 | PROPRIETARY LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.72 | 2316 | 40470 | PASS | 10.15 | 2316 | 22815 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37609 | 40470 |
| 025590 | UNIVERSITY OF ADVANCING COMPUTER TECHNOLOGY | TEMPE | AZ | 852831056 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | ZONE | A | 10.5 | 3209 | 30551 | ZONE | 24.88 | 3209 | 12896 | ZONE | 10.8 | 3302 | 30551 | ZONE | 25.6 | 3302 | 12896 | ZONE | 30551 | 27865 |
| 025590 | UNIVERSITY OF ADVANCING COMPUTER TECHNOLOGY | TEMPE | AZ | 852831056 | PROPRIETARY 4 YEARS OR MORE | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.95 | 3493 | 70469 | PASS | 6.61 | 3493 | 52814 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70369 | 70469 |
| 025590 | UNIVERSITY OF ADVANCING COMPUTER TECHNOLOGY | TEMPE | AZ | 852831056 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.11 | 2876 | 56243 | PASS | 7.45 | 2876 | 38588 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56243 | 52579 |
| 025590 | UNIVERSITY OF ADVANCING COMPUTER TECHNOLOGY | TEMPE | AZ | 852831056 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 03 - BACHELORS DEGREE | PASS | | 6.43 | 2686 | 41764 | PASS | 11.14 | 2686 | 24109 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41764 | 36869 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 430109 | SECURITY AND LOSS PREVENTION SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.68 | 1310 | 17052 | PASS | 100 | 1310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17052 | 16501 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.14 | 1309 | 18308 | PASS | 200.45 | 1309 | 653 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18308 | 16474 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.3 | 1311 | 14087 | ZONE | 100 | 1311 | 0 | FAIL | 12.24 | 1725 | 14087 | FAIL | 100 | 1725 | 0 | FAIL | 14087 | 13416 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.2 | 1311 | 15985 | ZONE | 100 | 1311 | 0 | FAIL | 10.84 | 1733 | 15985 | ZONE | 100 | 1733 | 0 | FAIL | 15985 | 14860 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.71 | 1311 | 13500 | ZONE | 100 | 1311 | 0 | FAIL | 13.08 | 1767 | 13500 | FAIL | 100 | 1767 | 0 | FAIL | 13500 | 12794 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.11 | 1310 | 18401 | PASS | 175.6 | 1310 | 746 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18401 | 17621 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.03 | 2793 | 27844 | ZONE | 27.41 | 2793 | 10189 | ZONE | 12.79 | 3563 | 27844 | FAIL | 34.96 | 3563 | 10189 | FAIL | 27677 | 27844 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.93 | 2041 | 14647 | FAIL | 100 | 2041 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14647 | 11075 |
| 025593 | UNITED EDUCATION INSTITUTE | HUNTINGTON PARK | CA | 902552933 | PROPRIETARY LESS THAN 2 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.02 | 1311 | 16331 | ZONE | 100 | 1311 | 0 | FAIL | 10.52 | 1719 | 16331 | ZONE | 100 | 1719 | 0 | FAIL | 16331 | 15001 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.21 | 1311 | 15967 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15967 | 10038 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.48 | 1311 | 9725 | FAIL | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9725 | 2707 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 1674 | 21673 | PASS | 41.66 | 1674 | 4018 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21673 | 20790 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10 | 1408 | 14069 | ZONE | 100 | 1408 | 0 | FAIL | 1.54 | 217 | 14069 | PASS | 100 | 217 | 0 | FAIL | 14069 | 11847 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.76 | 1643 | 15268 | ZONE | 100 | 1643 | 0 | FAIL | 5.48 | 837 | 15268 | PASS | 100 | 837 | 0 | FAIL | 15268 | 12569 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 511502 | PSYCHIATRIC/MENTAL HEALTH SERVICES TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.5 | 327 | 13059 | PASS | 100 | 327 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13059 | 9413 |
| 025594 | INTERCOAST COLLEGES | ORANGE | CA | 928681656 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 2761 | 35725 | PASS | 15.27 | 2761 | 18070 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35599 | 35725 |
| 025595 | NICHOLAS JAY SALON & SPA ACADEMY | NAMPA | ID | 836865104 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 17.97 | 1838 | 10226 | FAIL | 100 | 1838 | 0 | FAIL | 21.87 | 2237 | 10226 | FAIL | 100 | 2237 | 0 | FAIL | 10226 | 9259 |
| 025600 | CASAL AVEDA INSTITUTE | AUSTINTOWN | OH | 445152240 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.95 | 1415 | 15809 | ZONE | 100 | 1415 | 0 | FAIL | 10.48 | 1657 | 15809 | ZONE | 100 | 1657 | 0 | FAIL | 15809 | 14943 |
| 025600 | CASAL AVEDA INSTITUTE | AUSTINTOWN | OH | 445152240 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.53 | 728 | 20601 | PASS | 24.71 | 728 | 2946 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20601 | 20001 |
| 025606 | PINNACLE INSTITUTE OF COSMETOLOGY | MOORESVILLE | NC | 281158020 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.17 | 1357 | 14796 | ZONE | 100 | 1357 | 0 | FAIL | 14.11 | 2089 | 14796 | FAIL | 100 | 2089 | 0 | FAIL | 14796 | 10671 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 759 | 52540 | PASS | 2.17 | 759 | 34885 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52472 | 52540 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.59 | 495 | 30970 | PASS | 3.71 | 495 | 13315 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30970 | 27154 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.18 | 400 | 33675 | PASS | 2.49 | 400 | 16020 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33675 | 32456 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.45 | 759 | 13923 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13923 | 11129 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.01 | 721 | 17954 | PASS | 241.13 | 721 | 299 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14793 | 17954 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 483 | 41806 | PASS | 1.99 | 483 | 24151 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41806 | 37691 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.37 | 1311 | 29966 | PASS | 10.64 | 1311 | 12311 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29966 | 29120 |
| 025607 | PICKAWAY ROSS COUNTY JOINT VOCATIONAL SCHOOL DISTRICT | CHILLICOTHE | OH | 456019010 | PUBLIC LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 483 | 17907 | PASS | 191.66 | 483 | 252 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17907 | 15845 |
| 025623 | APOLLO CAREER CENTER | LIMA | OH | 458061497 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24416 | PASS | 0 | 0 | 6761 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19667 | 24416 |
| 025623 | APOLLO CAREER CENTER | LIMA | OH | 458061497 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32115 | PASS | 0 | 0 | 14460 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31370 | 32115 |
| 025630 | RAPHAEL'S SCHOOL OF BEAUTY CULTURE | ALLIANCE | OH | 446012847 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.35 | 1035 | 12394 | ZONE | 100 | 1035 | 0 | FAIL | 8.35 | 1035 | 12394 | ZONE | 100 | 1035 | 0 | FAIL | 12394 | 12268 |
| 025676 | SUMTER BEAUTY COLLEGE | SUMTER | SC | 291502871 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10189 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10189 | 9813 |
| 025681 | TEXAS BARBER COLLEGES & HAIRSTYLING SCHOOLS | HOUSTON | TX | 770633949 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 13.53 | 1726 | 12754 | FAIL | 100 | 1726 | 0 | FAIL | 10.27 | 1311 | 12754 | ZONE | 100 | 1311 | 0 | FAIL | 12754 | 8366 |
| 025681 | TEXAS BARBER COLLEGES & HAIRSTYLING SCHOOLS | HOUSTON | TX | 770633949 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.71 | 1311 | 13489 | ZONE | 100 | 1311 | 0 | FAIL | 9.71 | 1311 | 13489 | ZONE | 100 | 1311 | 0 | FAIL | 13489 | 12781 |
| 025681 | TEXAS BARBER COLLEGES & HAIRSTYLING SCHOOLS | HOUSTON | TX | 770633949 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16078 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16078 | 13680 |
| 025685 | GRABBER SCHOOL OF HAIR DESIGN | ST. LOUIS | MO | 631263933 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.06 | 2208 | 16896 | FAIL | 100 | 2208 | 0 | FAIL | 12.52 | 2116 | 16896 | FAIL | 100 | 2116 | 0 | FAIL | 16896 | 14508 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.61 | 1638 | 19009 | ZONE | 120.97 | 1638 | 1354 | FAIL | 7.86 | 1496 | 19009 | PASS | 110.48 | 1496 | 1354 | FAIL | 19009 | 18772 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.4 | 1360 | 21217 | PASS | 38.18 | 1360 | 3562 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21217 | 20000 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 11.99 | 2945 | 24546 | ZONE | 42.73 | 2945 | 6891 | FAIL | 13.44 | 3301 | 24546 | FAIL | 47.9 | 3301 | 6891 | FAIL | 24546 | 23592 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 14.72 | 2386 | 16204 | FAIL | 100 | 2386 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16204 | 15122 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.65 | 1852 | 13566 | FAIL | 100 | 1852 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12795 | 13566 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.39 | 2351 | 17557 | FAIL | 100 | 2351 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17557 | 16957 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | | 18.96 | 3245 | 17113 | FAIL | 100 | 3245 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16591 | 17113 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 15.87 | 2331 | 14683 | FAIL | 100 | 2331 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14683 | 14531 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 22.28 | 3193 | 14330 | FAIL | 100 | 3193 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14330 | 14128 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510803 | OCCUPATIONAL THERAPIST ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10 | 3406 | 34046 | ZONE | 20.77 | 3406 | 16391 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34046 | 31998 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.58 | 2145 | 15793 | FAIL | 100 | 2145 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15384 | 15793 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 17.04 | 2473 | 14511 | FAIL | 100 | 2473 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13926 | 14511 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 18.57 | 2875 | 15480 | FAIL | 100 | 2875 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14270 | 15480 |
| 025693 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | AUSTIN | TX | 787583647 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.47 | 2761 | 15799 | FAIL | 100 | 2761 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15799 | 15150 |
| 025696 | SEARCY BEAUTY COLLEGE | SEARCY | AR | 721430000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.65 | 1053 | 9032 | ZONE | 100 | 1053 | 0 | FAIL | 12.26 | 1108 | 9032 | FAIL | 100 | 1108 | 0 | FAIL | 9032 | 7251 |
| 025703 | LOS ANGELES ORT TECHNICAL INSTITUTE | LOS ANGELES | CA | 900484904 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 110803 | COMPUTER GRAPHICS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.04 | 759 | 12553 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12553 | 7400 |
| 025703 | LOS ANGELES ORT TECHNICAL INSTITUTE | LOS ANGELES | CA | 900484904 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9315 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9315 | 4789 |
| 025703 | LOS ANGELES ORT TECHNICAL INSTITUTE | LOS ANGELES | CA | 900484904 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.67 | 813 | 12181 | PASS | 100 | 813 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12181 | 9774 |
| 025703 | LOS ANGELES ORT TECHNICAL INSTITUTE | LOS ANGELES | CA | 900484904 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.57 | 833 | 18208 | PASS | 150.63 | 833 | 553 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18208 | 17156 |
| 025703 | LOS ANGELES ORT TECHNICAL INSTITUTE | LOS ANGELES | CA | 900484904 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.01 | 456 | 11349 | PASS | 100 | 456 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11349 | 9568 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.97 | 37 | 3796 | PASS | 100 | 37 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3796 | 0 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.94 | 27 | 2843 | PASS | 100 | 27 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2843 | 0 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.51 | 53 | 10384 | PASS | 100 | 53 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10384 | 7823 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.27 | 29 | 10370 | PASS | 100 | 29 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10370 | 4779 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.53 | 59 | 10987 | PASS | 100 | 59 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10987 | 9578 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.42 | 31 | 7294 | PASS | 100 | 31 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7294 | 3192 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 511804 | ORTHOPTICS/ORTHOPTIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.45 | 52 | 11354 | PASS | 100 | 52 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11354 | 10125 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 512602 | HOME HEALTH AIDE/HOME ATTENDANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.53 | 38 | 7056 | PASS | 100 | 38 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7056 | 1808 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 513817 | NURSING EDUCATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6234 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6234 | 290 |
| 025704 | EDUCATIONAL TECHNICAL COLLEGE (EDUTEC) | BAYAMON | PR | 009597270 | PROPRIETARY 2 TO 3 YEARS | 520101 | BUSINESS/COMMERCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.64 | 30 | 4654 | PASS | 100 | 30 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4654 | 125 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.13 | 1981 | 16320 | FAIL | 100 | 1981 | 0 | FAIL | 17.87 | 2917 | 16320 | FAIL | 100 | 2917 | 0 | FAIL | 16320 | 15967 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.71 | 2062 | 13120 | FAIL | 100 | 2062 | 0 | FAIL | 22.85 | 2999 | 13120 | FAIL | 100 | 2999 | 0 | FAIL | 13120 | 12070 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.63 | 1798 | 20834 | ZONE | 56.55 | 1798 | 3179 | FAIL | 8.21 | 1712 | 20834 | ZONE | 53.85 | 1712 | 3179 | FAIL | 20834 | 20055 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.21 | 1311 | 18176 | PASS | 251.63 | 1311 | 521 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16355 | 18176 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.25 | 1467 | 15851 | ZONE | 100 | 1467 | 0 | FAIL | 13.08 | 2074 | 15851 | FAIL | 100 | 2074 | 0 | FAIL | 15391 | 15851 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.35 | 1311 | 15688 | ZONE | 100 | 1311 | 0 | FAIL | 13.95 | 2189 | 15688 | FAIL | 100 | 2189 | 0 | FAIL | 15440 | 15688 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.93 | 1208 | 15229 | PASS | 100 | 1208 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15229 | 14322 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.79 | 2761 | 40660 | PASS | 12 | 2761 | 23005 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37731 | 40660 |
| 025720 | VISTA COLLEGE | EL PASO | TX | 799252021 | PROPRIETARY 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.28 | 1464 | 14231 | ZONE | 100 | 1464 | 0 | FAIL | 13.84 | 1970 | 14231 | FAIL | 100 | 1970 | 0 | FAIL | 14231 | 14004 |
| 025727 | EVANS HAIRSTYLING COLLEGE | ST GEORGE | UT | 847703021 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11183 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9569 | 11183 |
| 025729 | BUSINESS INFORMATICS CENTER | VALLEY STREAM | NY | 115805431 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.81 | 1743 | 17761 | ZONE | 999.99 | 1743 | 106 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17761 | 14795 |
| 025731 | EVANS HAIRSTYLING COLLEGE OF CEDAR CITY | CEDAR CITY | UT | 847202523 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9766 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9766 | 4438 |
| 025732 | LA BELLE BEAUTY ACADEMY | MIAMI | FL | 331352827 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.35 | 483 | 11083 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11083 | 9650 |
| 025732 | LA BELLE BEAUTY ACADEMY | MIAMI | FL | 331352827 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 276 | 9675 | PASS | 100 | 276 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9310 | 9675 |
| 025738 | L'ACADEMIE DE CUISINE | GAITHERSBURG | MD | 208771414 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.53 | 1657 | 25371 | PASS | 21.47 | 1657 | 7716 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25371 | 21678 |
| 025738 | L'ACADEMIE DE CUISINE | GAITHERSBURG | MD | 208771414 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.41 | 2761 | 32820 | ZONE | 18.2 | 2761 | 15165 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32820 | 26212 |
| 025754 | INTERNATIONAL CULINARY CENTER | NEW YORK | NY | 100132618 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.08 | 874 | 28374 | PASS | 8.15 | 874 | 10719 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28374 | 26441 |
| 025754 | INTERNATIONAL CULINARY CENTER | NEW YORK | NY | 100132618 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 874 | 33980 | PASS | 5.35 | 874 | 16325 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33980 | 31207 |
| 025761 | ESCUELA TECNICA DE ELECTRICIDAD | PONCE | PR | 007304875 | PROPRIETARY LESS THAN 2 YEARS | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.44 | 52 | 11810 | PASS | 100 | 52 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11810 | 8551 |
| 025761 | ESCUELA TECNICA DE ELECTRICIDAD | PONCE | PR | 007304875 | PROPRIETARY LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.46 | 69 | 14688 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14688 | 12158 |
| 025761 | ESCUELA TECNICA DE ELECTRICIDAD | PONCE | PR | 007304875 | PROPRIETARY LESS THAN 2 YEARS | 470399 | HEAVY/INDUSTRIAL EQUIPMENT MAINTENANCE TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21170 | PASS | 0 | 0 | 3515 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21170 | 18814 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.42 | 1454 | 19593 | PASS | 75.02 | 1454 | 1938 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19593 | 18858 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.97 | 2857 | 28650 | ZONE | 25.98 | 2857 | 10995 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28650 | 23987 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 8.4 | 5928 | 70515 | ZONE | 11.21 | 5928 | 52860 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70515 | 67517 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 110701 | COMPUTER SCIENCE. | 02 - ASSOCIATES DEGREE | PASS | | 8.72 | 3126 | 35822 | ZONE | 17.2 | 3126 | 18167 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32233 | 35822 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.45 | 1282 | 19857 | PASS | 58.21 | 1282 | 2202 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19857 | 17006 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.38 | 1931 | 35843 | PASS | 10.61 | 1931 | 18188 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35843 | 26529 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.36 | 1463 | 17495 | ZONE | 100 | 1463 | 0 | FAIL | 12.01 | 2102 | 17495 | FAIL | 100 | 2102 | 0 | FAIL | 17495 | 14187 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 11.18 | 2952 | 26391 | ZONE | 33.79 | 2952 | 8736 | FAIL | 11.6 | 3063 | 26391 | ZONE | 35.06 | 3063 | 8736 | FAIL | 26298 | 26391 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.09 | 1401 | 19760 | PASS | 66.55 | 1401 | 2105 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17739 | 19760 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.65 | 1354 | 17695 | PASS | 999.99 | 1354 | 40 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17695 | 14822 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 14.23 | 2767 | 19438 | FAIL | 155.18 | 2767 | 1783 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19002 | 19438 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.88 | 2566 | 21584 | ZONE | 65.3 | 2566 | 3929 | FAIL | 13.97 | 3016 | 21584 | FAIL | 76.76 | 3016 | 3929 | FAIL | 21584 | 20018 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 13.2 | 2761 | 20905 | FAIL | 84.95 | 2761 | 3250 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19621 | 20905 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.32 | 1872 | 20067 | ZONE | 77.61 | 1872 | 2412 | FAIL | 10.18 | 2044 | 20067 | ZONE | 84.74 | 2044 | 2412 | FAIL | 20067 | 19793 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.94 | 2764 | 25251 | ZONE | 36.38 | 2764 | 7596 | FAIL | 10.53 | 2661 | 25251 | ZONE | 35.03 | 2661 | 7596 | FAIL | 25251 | 25225 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.32 | 1550 | 21147 | PASS | 44.38 | 1550 | 3492 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21147 | 19206 |
| 025769 | CHARTER COLLEGE | VANCOUVER | WA | 986837575 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | | 13.5 | 3026 | 22409 | FAIL | 63.65 | 3026 | 4754 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22409 | 18655 |
| 025770 | PAUL MITCHELL THE SCHOOL - ESANI | ROSWELL | GA | 300761507 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.66 | 1585 | 18302 | ZONE | 244.97 | 1585 | 647 | FAIL | 9.43 | 1726 | 18302 | ZONE | 266.76 | 1726 | 647 | FAIL | 18302 | 16454 |
| 025770 | PAUL MITCHELL THE SCHOOL - ESANI | ROSWELL | GA | 300761507 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.69 | 1311 | 15072 | ZONE | 100 | 1311 | 0 | FAIL | 7.92 | 1194 | 15072 | PASS | 100 | 1194 | 0 | FAIL | 15072 | 13147 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.22 | 2761 | 17016 | FAIL | 100 | 2761 | 0 | FAIL | 17.97 | 3059 | 17016 | FAIL | 100 | 3059 | 0 | FAIL | 16695 | 17016 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.31 | 2749 | 20646 | FAIL | 91.9 | 2749 | 2991 | FAIL | 14 | 2892 | 20646 | FAIL | 96.69 | 2892 | 2991 | FAIL | 18843 | 20646 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 9.51 | 2431 | 25555 | ZONE | 30.77 | 2431 | 7900 | FAIL | 10.33 | 2642 | 25555 | ZONE | 33.44 | 2642 | 7900 | FAIL | 25555 | 17863 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.67 | 2535 | 21705 | ZONE | 62.59 | 2535 | 4050 | FAIL | 12.5 | 2715 | 21705 | FAIL | 67.03 | 2715 | 4050 | FAIL | 21036 | 21705 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 430109 | SECURITY AND LOSS PREVENTION SERVICES. | 02 - ASSOCIATES DEGREE | FAIL | | 12.36 | 2560 | 20701 | FAIL | 84.04 | 2560 | 3046 | FAIL | 13.5 | 2795 | 20701 | FAIL | 91.75 | 2795 | 3046 | FAIL | 20701 | 20659 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.84 | 1642 | 15139 | ZONE | 100 | 1642 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13404 | 15139 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.65 | 2655 | 20976 | FAIL | 79.94 | 2655 | 3321 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20786 | 20976 |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | BAKERSFIELD | CA | 933091664 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.65 | 3241 | 30417 | ZONE | 25.39 | 3241 | 12762 | ZONE | 12.77 | 3887 | 30417 | FAIL | 30.45 | 3887 | 12762 | FAIL | 28832 | 30417 |
| 025780 | SANTA BARBARA BUSINESS COLLEGE | SANTA MARIA | CA | 934546943 | PROPRIETARY 4 YEARS OR MORE | 430109 | SECURITY AND LOSS PREVENTION SERVICES. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.44 | 2422 | 28683 | ZONE | 21.96 | 2422 | 11028 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28683 | 27146 |
| 025780 | SANTA BARBARA BUSINESS COLLEGE | SANTA MARIA | CA | 934546943 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.59 | 2584 | 20521 | FAIL | 90.16 | 2584 | 2866 | FAIL | 14.07 | 2889 | 20521 | FAIL | 100.8 | 2889 | 2866 | FAIL | 18412 | 20521 |
| 025780 | SANTA BARBARA BUSINESS COLLEGE | SANTA MARIA | CA | 934546943 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.94 | 1532 | 17130 | ZONE | 100 | 1532 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17130 | 16301 |
| 025780 | SANTA BARBARA BUSINESS COLLEGE | SANTA MARIA | CA | 934546943 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.77 | 1626 | 16632 | ZONE | 100 | 1626 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16632 | 15450 |
| 025780 | SANTA BARBARA BUSINESS COLLEGE | SANTA MARIA | CA | 934546943 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 2761 | 43765 | PASS | 10.57 | 2761 | 26110 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40352 | 43765 |
| 025780 | SANTA BARBARA BUSINESS COLLEGE | SANTA MARIA | CA | 934546943 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 6.73 | 2579 | 38270 | PASS | 12.51 | 2579 | 20615 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35142 | 38270 |
| 025782 | NOSSI COLLEGE OF ART | NASHVILLE | TN | 371155138 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.45 | 3676 | 17967 | FAIL | 999.99 | 3676 | 312 | FAIL | 22.66 | 4073 | 17967 | FAIL | 999.99 | 4073 | 312 | FAIL | 17869 | 17967 |
| 025782 | NOSSI COLLEGE OF ART | NASHVILLE | TN | 371155138 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | A | 9.5 | 2976 | 31323 | ZONE | 21.77 | 2976 | 13668 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29665 | 31323 |
| 025799 | NORTH CENTRAL OPPORTUNITIES INDUSTRIALIZATION CENTER | FAIRMONT | WV | 265542936 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.77 | 1035 | 15275 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15275 | 13736 |
| 025802 | ATLANTA SCHOOL OF MASSAGE | ATLANTA | GA | 303386704 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.6 | 1311 | 17239 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17239 | 14283 |
| 025802 | ATLANTA SCHOOL OF MASSAGE | ATLANTA | GA | 303386704 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.66 | 1311 | 17097 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17097 | 14719 |
| 025812 | CC'S COSMETOLOGY COLLEGE | TULSA | OK | 741291818 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 15.51 | 1381 | 8900 | FAIL | 100 | 1381 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8900 | 5985 |
| 025822 | GUY'S ACADEMY HAIR, SKIN & NAILS | SHREVEPORT | LA | 711052404 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11174 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11174 | 9809 |
| 025822 | GUY'S ACADEMY HAIR, SKIN & NAILS | SHREVEPORT | LA | 711052404 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12832 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12832 | 11081 |
| 025827 | CORTIVA INSTITUTE - TUCSON | TUCSON | AZ | 857103503 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.63 | 1304 | 17075 | PASS | 100 | 1304 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17075 | 14694 |
| 025844 | NEW ENGLAND TRACTOR TRAILER TRAINING SCHOOL OF MASSACHUSETTS | PAWTUCKET | RI | 028601752 | PROPRIETARY LESS THAN 2 YEARS | 499999 | TRANSPORTATION AND MATERIALS MOVING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.35 | 745 | 31604 | PASS | 5.34 | 745 | 13949 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31604 | 31267 |
| 025849 | FIRST INSTITUTE | CRYSTAL LAKE | IL | 600147489 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 1242 | 21400 | PASS | 33.16 | 1242 | 3745 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20027 | 21400 |
| 025849 | FIRST INSTITUTE | CRYSTAL LAKE | IL | 600147489 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5 | 949 | 18952 | PASS | 73.16 | 949 | 1297 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18952 | 18092 |
| 025860 | INFINITY CAREER COLLEGE | CARTHAGE | MS | 390513716 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.77 | 91 | 11731 | PASS | 100 | 91 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11731 | 9141 |
| 025864 | TRUMBULL CAREER AND TECHNICAL CENTER-ADULT TRAINING CENTER | WARREN | OH | 444831997 | PUBLIC LESS THAN 2 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19687 | PASS | 0 | 0 | 2032 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19687 | 18952 |
| 025864 | TRUMBULL CAREER AND TECHNICAL CENTER-ADULT TRAINING CENTER | WARREN | OH | 444831997 | PUBLIC LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.7 | 1229 | 15948 | PASS | 100 | 1229 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15948 | 13458 |
| 025864 | TRUMBULL CAREER AND TECHNICAL CENTER-ADULT TRAINING CENTER | WARREN | OH | 444831997 | PUBLIC LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.86 | 809 | 20937 | PASS | 24.64 | 809 | 3282 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20937 | 20629 |
| 025864 | TRUMBULL CAREER AND TECHNICAL CENTER-ADULT TRAINING CENTER | WARREN | OH | 444831997 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.92 | 531 | 18171 | PASS | 102.9 | 531 | 516 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17576 | 18171 |
| 025864 | TRUMBULL CAREER AND TECHNICAL CENTER-ADULT TRAINING CENTER | WARREN | OH | 444831997 | PUBLIC LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.99 | 348 | 17445 | PASS | 100 | 348 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17445 | 16411 |
| 025864 | TRUMBULL CAREER AND TECHNICAL CENTER-ADULT TRAINING CENTER | WARREN | OH | 444831997 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.82 | 1505 | 31166 | PASS | 11.13 | 1505 | 13511 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27988 | 31166 |
| 025869 | HARRIS SCHOOL OF BUSINESS | VOORHEES | NJ | 080432604 | PROPRIETARY LESS THAN 2 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.06 | 854 | 20988 | PASS | 25.62 | 854 | 3333 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20293 | 20988 |
| 025869 | HARRIS SCHOOL OF BUSINESS | VOORHEES | NJ | 080432604 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 1038 | 16712 | PASS | 100 | 1038 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16712 | 14546 |
| 025869 | HARRIS SCHOOL OF BUSINESS | VOORHEES | NJ | 080432604 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 1040 | 18694 | PASS | 100.09 | 1040 | 1039 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18676 | 18694 |
| 025869 | HARRIS SCHOOL OF BUSINESS | VOORHEES | NJ | 080432604 | PROPRIETARY LESS THAN 2 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.81 | 804 | 21079 | PASS | 23.48 | 804 | 3424 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20396 | 21079 |
| 025869 | HARRIS SCHOOL OF BUSINESS | VOORHEES | NJ | 080432604 | PROPRIETARY LESS THAN 2 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 1434 | 31682 | PASS | 10.22 | 1434 | 14027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29783 | 31682 |
| 025869 | HARRIS SCHOOL OF BUSINESS | VOORHEES | NJ | 080432604 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.01 | 861 | 14305 | PASS | 100 | 861 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14305 | 13446 |
| 025875 | UNIVERSIDAD METROPOLITANA | CUPEY | PR | 009262602 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7376 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7376 | 7152 |
| 025875 | UNIVERSIDAD METROPOLITANA | CUPEY | PR | 009262602 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8213 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8213 | 4342 |
| 025876 | ORLO SCHOOL OF HAIR DESIGN & COSMETOLOGY (THE) | ALBANY | NY | 122061723 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 759 | 12371 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12371 | 10659 |
| 025877 | HAIR PROFESSIONALS CAREER COLLEGE | PALOS HILLS | IL | 604651929 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.79 | 1357 | 15433 | ZONE | 100 | 1357 | 0 | FAIL | 11.32 | 1748 | 15433 | ZONE | 100 | 1748 | 0 | FAIL | 15433 | 11415 |
| 025877 | HAIR PROFESSIONALS CAREER COLLEGE | PALOS HILLS | IL | 604651929 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 1093 | 17823 | PASS | 650.59 | 1093 | 168 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16357 | 17823 |
| 025882 | DOUGLAS J AVEDA INSTITUTE | EAST LANSING | MI | 488234351 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.26 | 1341 | 16233 | ZONE | 100 | 1341 | 0 | FAIL | 10.63 | 1726 | 16233 | ZONE | 100 | 1726 | 0 | FAIL | 16233 | 14657 |
| 025882 | DOUGLAS J AVEDA INSTITUTE | EAST LANSING | MI | 488234351 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16948 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16948 | 13049 |
| 025885 | OHIO STATE SCHOOL OF COSMETOLOGY | HEATH | OH | 430562300 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.17 | 1160 | 18775 | PASS | 103.57 | 1160 | 1120 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18775 | 17384 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 239999 | ENGLISH LANGUAGE AND LITERATURE/LETTERS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.22 | 48 | 21626 | PASS | 1.2 | 48 | 3971 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21626 | 19424 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 320109 | SECOND LANGUAGE LEARNING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21050 | PASS | 0 | 0 | 3395 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21050 | 20314 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 1028 | 20653 | PASS | 34.28 | 1028 | 2998 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20653 | 18392 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.59 | 1311 | 17267 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17267 | 13421 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.41 | 874 | 19797 | PASS | 40.8 | 874 | 2142 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19396 | 19797 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 1303 | 18125 | PASS | 277.23 | 1303 | 470 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18125 | 17813 |
| 025889 | MEDTECH COLLEGE | FALLS CHURCH | VA | 220423013 | PROPRIETARY 2 TO 3 YEARS | 520801 | FINANCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.62 | 973 | 26862 | PASS | 10.56 | 973 | 9207 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23612 | 26862 |
| 025909 | WRIGHT CAREER COLLEGE | OVERLAND PARK | KS | 662101407 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 18.54 | 2036 | 10981 | FAIL | 100 | 2036 | 0 | FAIL | 18.74 | 2058 | 10981 | FAIL | 100 | 2058 | 0 | FAIL | 10981 | 8310 |
| 025909 | WRIGHT CAREER COLLEGE | OVERLAND PARK | KS | 662101407 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.15 | 2036 | 15481 | FAIL | 100 | 2036 | 0 | FAIL | 12.99 | 2012 | 15481 | FAIL | 100 | 2012 | 0 | FAIL | 14284 | 15481 |
| 025909 | WRIGHT CAREER COLLEGE | OVERLAND PARK | KS | 662101407 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.11 | 2036 | 15524 | FAIL | 100 | 2036 | 0 | FAIL | 13.11 | 2036 | 15524 | FAIL | 100 | 2036 | 0 | FAIL | 15312 | 15524 |
| 025909 | WRIGHT CAREER COLLEGE | OVERLAND PARK | KS | 662101407 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.5 | 2036 | 16275 | FAIL | 100 | 2036 | 0 | FAIL | 12.5 | 2036 | 16275 | FAIL | 100 | 2036 | 0 | FAIL | 16104 | 16275 |
| 025909 | WRIGHT CAREER COLLEGE | OVERLAND PARK | KS | 662101407 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.94 | 2036 | 17043 | ZONE | 100 | 2036 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17043 | 14254 |
| 025909 | WRIGHT CAREER COLLEGE | OVERLAND PARK | KS | 662101407 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.81 | 2036 | 14738 | FAIL | 100 | 2036 | 0 | FAIL | 13.81 | 2036 | 14738 | FAIL | 100 | 2036 | 0 | FAIL | 14738 | 13974 |
| 025911 | CAREER POINT COLLEGE | SAN ANTONIO | TX | 782012027 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.27 | 1556 | 13797 | ZONE | 100 | 1556 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13322 | 13797 |
| 025911 | CAREER POINT COLLEGE | SAN ANTONIO | TX | 782012027 | PROPRIETARY 4 YEARS OR MORE | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.96 | 1766 | 14757 | ZONE | 100 | 1766 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14757 | 12921 |
| 025911 | CAREER POINT COLLEGE | SAN ANTONIO | TX | 782012027 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.94 | 1847 | 15462 | ZONE | 100 | 1847 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15462 | 14775 |
| 025911 | CAREER POINT COLLEGE | SAN ANTONIO | TX | 782012027 | PROPRIETARY 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.39 | 2634 | 35604 | PASS | 14.67 | 2634 | 17949 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30442 | 35604 |
| 025911 | CAREER POINT COLLEGE | SAN ANTONIO | TX | 782012027 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.3 | 1782 | 17288 | ZONE | 100 | 1782 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17288 | 17251 |
| 025916 | NORTH-WEST COLLEGE | PASADENA | CA | 911011744 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.7 | 602 | 22274 | PASS | 13.03 | 602 | 4619 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20637 | 22274 |
| 025916 | NORTH-WEST COLLEGE | PASADENA | CA | 911011744 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.05 | 759 | 15019 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15019 | 13662 |
| 025916 | NORTH-WEST COLLEGE | PASADENA | CA | 911011744 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.98 | 792 | 19853 | PASS | 36.03 | 792 | 2198 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19853 | 17065 |
| 025916 | NORTH-WEST COLLEGE | PASADENA | CA | 911011744 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.02 | 2481 | 41167 | PASS | 10.55 | 2481 | 23512 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38247 | 41167 |
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.18 | 1243 | 15183 | ZONE | 100 | 1243 | 0 | FAIL | 8.11 | 1232 | 15183 | ZONE | 100 | 1232 | 0 | FAIL | 15183 | 14643 |
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | PASS | | 11.49 | 2326 | 20233 | ZONE | 90.22 | 2326 | 2578 | FAIL | 1.46 | 296 | 20233 | PASS | 11.48 | 296 | 2578 | PASS | 19728 | 20233 |
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.62 | 1221 | 21696 | PASS | 30.21 | 1221 | 4041 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21696 | 19847 |
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.23 | 1234 | 23554 | PASS | 20.91 | 1234 | 5899 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23554 | 18796 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.65 | 1062 | 29025 | PASS | 9.34 | 1062 | 11370 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29025 | 25182 |
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.9 | 1211 | 15312 | PASS | 100 | 1211 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14606 | 15312 |
| 025919 | BRIGHTWOOD COLLEGE | EL PASO | TX | 799071525 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.31 | 1173 | 16041 | PASS | 100 | 1173 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16041 | 15182 |
| 025937 | RICHPORT TECHNICAL COLLEGE | GURABO | PR | 007780000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.8 | 78 | 4325 | PASS | 100 | 78 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4325 | 817 |
| 025937 | RICHPORT TECHNICAL COLLEGE | GURABO | PR | 007780000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.51 | 80 | 15677 | PASS | 100 | 80 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15677 | 3295 |
| 025937 | RICHPORT TECHNICAL COLLEGE | GURABO | PR | 007780000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.21 | 14 | 6553 | PASS | 100 | 14 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6553 | 2428 |
| 025937 | RICHPORT TECHNICAL COLLEGE | GURABO | PR | 007780000 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.9 | 45 | 4972 | PASS | 100 | 45 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4972 | 0 |
| 025937 | RICHPORT TECHNICAL COLLEGE | GURABO | PR | 007780000 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.71 | 147 | 20666 | PASS | 4.88 | 147 | 3011 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20666 | 14917 |
| 025937 | RICHPORT TECHNICAL COLLEGE | GURABO | PR | 007780000 | PROPRIETARY LESS THAN 2 YEARS | 500605 | PHOTOGRAPHY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.74 | 66 | 8862 | PASS | 100 | 66 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8862 | 6352 |
| 025950 | FAYETTEVILLE COLLEGE OF COSMETOLOGY ARTS & SCIENCES | FAYETTEVILLE | TN | 373342909 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.87 | 1311 | 13277 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13277 | 11795 |
| 025956 | ASIAN-AMERICAN INTERNATIONAL BEAUTY COLLEGE | WESTMINSTER | CA | 926834043 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9436 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9436 | 6461 |
| 025956 | ASIAN-AMERICAN INTERNATIONAL BEAUTY COLLEGE | WESTMINSTER | CA | 926834043 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8162 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7802 | 8162 |
| 025957 | HILLSDALE BEAUTY COLLEGE | HILLSDALE | MI | 492420000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 502 | 11091 | PASS | 100 | 502 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11091 | 9658 |
| 025964 | SPARTAN COLLEGE OF AERONAUTICS & TECHNOLOGY | INGLEWOOD | CA | 903012904 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.3 | 1633 | 37941 | PASS | 8.04 | 1633 | 20286 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36419 | 37941 |
| 025964 | SPARTAN COLLEGE OF AERONAUTICS & TECHNOLOGY | INGLEWOOD | CA | 903012904 | PROPRIETARY 2 TO 3 YEARS | 470609 | AVIONICS MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.22 | 1602 | 37903 | PASS | 7.91 | 1602 | 20248 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36323 | 37903 |
| 025971 | HERITAGE INSTITUTE | FORT MYERS | FL | 339127132 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 12.26 | 2399 | 19565 | FAIL | 125.6 | 2399 | 1910 | FAIL | 12.26 | 2399 | 19565 | FAIL | 125.6 | 2399 | 1910 | FAIL | 19565 | 18298 |
| 025971 | HERITAGE INSTITUTE | FORT MYERS | FL | 339127132 | PROPRIETARY 2 TO 3 YEARS | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.57 | 2278 | 23793 | ZONE | 37.11 | 2278 | 6138 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20474 | 23793 |
| 025971 | HERITAGE INSTITUTE | FORT MYERS | FL | 339127132 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.83 | 2399 | 20273 | ZONE | 91.63 | 2399 | 2618 | FAIL | 11.83 | 2399 | 20273 | ZONE | 91.63 | 2399 | 2618 | FAIL | 19499 | 20273 |
| 025971 | HERITAGE INSTITUTE | FORT MYERS | FL | 339127132 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.42 | 1311 | 17653 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17653 | 17488 |
| 025971 | HERITAGE INSTITUTE | FORT MYERS | FL | 339127132 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 13.25 | 2318 | 17485 | FAIL | 100 | 2318 | 0 | FAIL | 12.12 | 2120 | 17485 | FAIL | 100 | 2120 | 0 | FAIL | 17485 | 15967 |
| 025982 | UNIVERSITY OF SOUTHERNMOST FLORIDA | JACKSONVILLE | FL | 322259828 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | PASS | | 7.02 | 2253 | 32065 | PASS | 15.63 | 2253 | 14410 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32065 | 30007 |
| 025982 | UNIVERSITY OF SOUTHERNMOST FLORIDA | JACKSONVILLE | FL | 322259828 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.3 | 1580 | 13978 | ZONE | 100 | 1580 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13978 | 13689 |
| 025982 | UNIVERSITY OF SOUTHERNMOST FLORIDA | JACKSONVILLE | FL | 322259828 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 13.41 | 2260 | 16844 | FAIL | 100 | 2260 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16844 | 15317 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 110501 | COMPUTER SYSTEMS ANALYSIS/ANALYST. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.2 | 2761 | 19443 | FAIL | 154.41 | 2761 | 1788 | FAIL | 14.4 | 2801 | 19443 | FAIL | 156.65 | 2801 | 1788 | FAIL | 19443 | 15982 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.92 | 4224 | 28310 | FAIL | 39.64 | 4224 | 10655 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28310 | 25740 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.31 | 4488 | 22094 | FAIL | 101.1 | 4488 | 4439 | FAIL | 20.31 | 4488 | 22094 | FAIL | 101.1 | 4488 | 4439 | FAIL | 22094 | 21197 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.29 | 2171 | 15185 | FAIL | 100 | 2171 | 0 | FAIL | 14.98 | 2275 | 15185 | FAIL | 100 | 2275 | 0 | FAIL | 15185 | 14104 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 19.14 | 4488 | 23445 | FAIL | 77.51 | 4488 | 5790 | FAIL | 19.14 | 4488 | 23445 | FAIL | 77.51 | 4488 | 5790 | FAIL | 23445 | 22158 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.17 | 4194 | 24416 | FAIL | 62.03 | 4194 | 6761 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24416 | 18566 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.45 | 2494 | 18532 | FAIL | 284.37 | 2494 | 877 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18532 | 14720 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.84 | 4488 | 32417 | FAIL | 30.4 | 4488 | 14762 | FAIL | 13.84 | 4488 | 32417 | FAIL | 30.4 | 4488 | 14762 | FAIL | 32417 | 29270 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 460499 | BUILDING/CONSTRUCTION FINISHING, MANAGEMENT, AND INSPECTION, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.21 | 3358 | 23627 | FAIL | 56.22 | 3358 | 5972 | FAIL | 19.02 | 4495 | 23627 | FAIL | 75.26 | 4495 | 5972 | FAIL | 23627 | 20368 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.73 | 2761 | 17550 | FAIL | 100 | 2761 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17550 | 13906 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 02 - ASSOCIATES DEGREE | FAIL | A | 22.34 | 4488 | 20081 | FAIL | 184.99 | 4488 | 2426 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20081 | 18488 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 02 - ASSOCIATES DEGREE | FAIL | A | 21.58 | 4488 | 20793 | FAIL | 143.02 | 4488 | 3138 | FAIL | 21.63 | 4498 | 20793 | FAIL | 143.33 | 4498 | 3138 | FAIL | 20793 | 18531 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | FAIL | A | 23.57 | 3757 | 15937 | FAIL | 100 | 3757 | 0 | FAIL | 20.26 | 3230 | 15937 | FAIL | 100 | 3230 | 0 | FAIL | 15937 | 13843 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 18.83 | 2761 | 14660 | FAIL | 100 | 2761 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14660 | 14324 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 17.88 | 2761 | 15440 | FAIL | 100 | 2761 | 0 | FAIL | 12.83 | 1981 | 15440 | FAIL | 100 | 1981 | 0 | FAIL | 15440 | 15355 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 21.8 | 3409 | 15634 | FAIL | 100 | 3409 | 0 | FAIL | 21.08 | 3297 | 15634 | FAIL | 100 | 3297 | 0 | FAIL | 15634 | 15591 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 18.27 | 2761 | 15108 | FAIL | 100 | 2761 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15108 | 13552 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 28.95 | 4488 | 15498 | FAIL | 100 | 4488 | 0 | FAIL | 28.95 | 4488 | 15498 | FAIL | 100 | 4488 | 0 | FAIL | 15444 | 15498 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 110201 | COMPUTER PROGRAMMING/PROGRAMMER, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.74 | 2209 | 18805 | ZONE | 192.08 | 2209 | 1150 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18805 | 13714 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 03 - BACHELORS DEGREE | PASS | | 4.32 | 2226 | 51513 | PASS | 6.57 | 2226 | 33858 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51513 | 44206 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.38 | 2623 | 25260 | ZONE | 34.49 | 2623 | 7605 | FAIL | 10.74 | 2714 | 25260 | ZONE | 35.68 | 2714 | 7605 | FAIL | 25260 | 24116 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.89 | 2529 | 25569 | ZONE | 31.95 | 2529 | 7914 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25569 | 22935 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 10.86 | 3205 | 29487 | ZONE | 27.08 | 3205 | 11832 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25620 | 29487 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.29 | 2761 | 24445 | ZONE | 40.66 | 2761 | 6790 | FAIL | 11.3 | 2763 | 24445 | ZONE | 40.69 | 2763 | 6790 | FAIL | 24445 | 22964 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.21 | 2174 | 23585 | ZONE | 36.66 | 2174 | 5930 | FAIL | 11.7 | 2761 | 23585 | ZONE | 46.55 | 2761 | 5930 | FAIL | 23585 | 22207 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.86 | 2761 | 25417 | ZONE | 35.57 | 2761 | 7762 | FAIL | 10.86 | 2761 | 25417 | ZONE | 35.57 | 2761 | 7762 | FAIL | 25417 | 24843 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.41 | 1740 | 32112 | PASS | 12.03 | 1740 | 14457 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29767 | 32112 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.95 | 2761 | 25206 | ZONE | 36.56 | 2761 | 7551 | FAIL | 10.95 | 2761 | 25206 | ZONE | 36.56 | 2761 | 7551 | FAIL | 25206 | 23828 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.55 | 1857 | 19426 | ZONE | 104.85 | 1857 | 1771 | FAIL | 9.37 | 1821 | 19426 | ZONE | 102.82 | 1821 | 1771 | FAIL | 17958 | 19426 |
| 025997 | VATTEROTT COLLEGE | BERKELEY | MO | 631342900 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.05 | 3062 | 30455 | ZONE | 23.92 | 3062 | 12800 | ZONE | 10.69 | 3258 | 30455 | ZONE | 25.45 | 3258 | 12800 | ZONE | 30455 | 27415 |
| 026002 | OCEAN CORPORATION (THE) | HOUSTON | TX | 770993479 | PROPRIETARY LESS THAN 2 YEARS | 150799 | QUALITY CONTROL AND SAFETY TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.5 | 1311 | 52353 | PASS | 3.77 | 1311 | 34698 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52353 | 50288 |
| 026002 | OCEAN CORPORATION (THE) | HOUSTON | TX | 770993479 | PROPRIETARY LESS THAN 2 YEARS | 490304 | DIVER, PROFESSIONAL AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.75 | 1311 | 34914 | PASS | 7.59 | 1311 | 17259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34914 | 30957 |
| 026005 | WES WATKINS TECHNOLOGY CENTER SCHOOL DISTRICT #25 | WETUMKA | OK | 748839660 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33794 | PASS | 0 | 0 | 16139 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33794 | 32339 |
| 026009 | AVEDA INSTITUTE COVINGTON | COVINGTON | LA | 704332922 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1397 | 19409 | PASS | 79.64 | 1397 | 1754 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19409 | 17256 |
| 026009 | AVEDA INSTITUTE COVINGTON | COVINGTON | LA | 704332922 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 874 | 21179 | PASS | 24.8 | 874 | 3524 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21179 | 18487 |
| 026010 | AMERICAN SCHOOL OF BUSINESS | SHREVEPORT | LA | 711055646 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.84 | 871 | 17977 | PASS | 270.49 | 871 | 322 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17977 | 17874 |
| 026011 | OPELOUSAS SCHOOL OF COSMETOLOGY | OPELOUSAS | LA | 705706156 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.89 | 111 | 12462 | PASS | 100 | 111 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11968 | 12462 |
| 026016 | BREWSTER TECHNICAL COLLEGE | TAMPA | FL | 336022196 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14834 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14834 | 14752 |
| 026016 | BREWSTER TECHNICAL COLLEGE | TAMPA | FL | 336022196 | PUBLIC 2 TO 3 YEARS | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17375 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17375 | 15085 |
| 026023 | CENTRAL COAST COLLEGE | SALINAS | CA | 939013301 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.18 | 676 | 21199 | PASS | 19.07 | 676 | 3544 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19279 | 21199 |
| 026023 | CENTRAL COAST COLLEGE | SALINAS | CA | 939013301 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.62 | 805 | 22182 | PASS | 17.78 | 805 | 4527 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21646 | 22182 |
| 026023 | CENTRAL COAST COLLEGE | SALINAS | CA | 939013301 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 604 | 25746 | PASS | 7.46 | 604 | 8091 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25746 | 25117 |
| 026031 | CRAVE BEAUTY ACADEMY | WICHITA | KS | 672035428 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.4 | 1901 | 15330 | FAIL | 100 | 1901 | 0 | FAIL | 11.25 | 1726 | 15330 | ZONE | 100 | 1726 | 0 | FAIL | 15330 | 14832 |
| 026031 | CRAVE BEAUTY ACADEMY | WICHITA | KS | 672035428 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.94 | 1093 | 15732 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15732 | 13872 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026038 | LORAIN COUNTY JVS ADULT CAREER CENTER | OBERLIN | OH | 440749799 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14691 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14691 | 12727 |
| 026038 | LORAIN COUNTY JVS ADULT CAREER CENTER | OBERLIN | OH | 440749799 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22822 | PASS | 0 | 0 | 5167 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22822 | 20289 |
| 026038 | LORAIN COUNTY JVS ADULT CAREER CENTER | OBERLIN | OH | 440749799 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34427 | PASS | 0 | 0 | 16772 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34427 | 30023 |
| 026038 | LORAIN COUNTY JVS ADULT CAREER CENTER | OBERLIN | OH | 440749799 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.23 | 398 | 17815 | PASS | 248.75 | 398 | 160 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17772 | 17815 |
| 026047 | CENTER FOR ADVANCED LEGAL STUDIES | HOUSTON | TX | 770421912 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.73 | 2407 | 35720 | PASS | 13.32 | 2407 | 18065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35720 | 34908 |
| 026047 | CENTER FOR ADVANCED LEGAL STUDIES | HOUSTON | TX | 770421912 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 4.06 | 1655 | 40751 | PASS | 7.16 | 1655 | 23096 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40751 | 40042 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.02 | 571 | 28195 | PASS | 5.41 | 571 | 10540 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28195 | 26493 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 371 | 15835 | PASS | 100 | 371 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15835 | 11519 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.88 | 515 | 27275 | PASS | 5.35 | 515 | 9620 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27275 | 24260 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.7 | 315 | 18484 | PASS | 37.99 | 315 | 829 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18484 | 14176 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.54 | 1271 | 22932 | PASS | 24.08 | 1271 | 5277 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22526 | 22932 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.76 | 848 | 17815 | PASS | 530 | 848 | 160 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17815 | 15481 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.34 | 1311 | 20647 | PASS | 43.81 | 1311 | 2992 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19873 | 20647 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.75 | 1008 | 17501 | PASS | 100 | 1008 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17501 | 17073 |
| 026062 | EVEREST COLLEGE | RENTON | WA | 980552990 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.18 | 1311 | 25285 | PASS | 17.18 | 1311 | 7630 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23041 | 25285 |
| 026063 | PAUL MITCHELL THE SCHOOL WICHITA | WICHITA | KS | 672261321 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.59 | 1357 | 17874 | PASS | 619.63 | 1357 | 219 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17874 | 16767 |
| 026070 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | BLOOMINGTON | IN | 474042419 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13828 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13828 | 12311 |
| 026071 | PAUL MITCHELL THE SCHOOL BOISE | BOISE | ID | 837091662 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.64 | 2209 | 14120 | FAIL | 100 | 2209 | 0 | FAIL | 13.36 | 1887 | 14120 | FAIL | 100 | 1887 | 0 | FAIL | 14120 | 12291 |
| 026080 | NEOSHO BEAUTY COLLEGE | NEOSHO | MO | 648501525 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.69 | 1111 | 8110 | FAIL | 100 | 1111 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8110 | 5586 |
| 026090 | EMPEROR'S COLLEGE OF TRADITIONAL ORIENTAL MEDICINE | SANTA MONICA | CA | 904035609 | PROPRIETARY 4 YEARS OR MORE | 513302 | TRADITIONAL CHINESE MEDICINE AND CHINESE HERBOLOGY. | 05 - MASTERS DEGREE | FAIL | A | 29.81 | 5274 | 17688 | FAIL | 999.99 | 5274 | 33 | FAIL | 34.98 | 6189 | 17688 | FAIL | 999.99 | 6189 | 33 | FAIL | 17688 | 10003 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | FAIL | A | 15.1 | 3337 | 22094 | FAIL | 75.17 | 3337 | 4439 | FAIL | 15.11 | 3340 | 22094 | FAIL | 75.24 | 3340 | 4439 | FAIL | 22094 | 20465 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.3 | 1967 | 12061 | FAIL | 100 | 1967 | 0 | FAIL | 18.86 | 2275 | 12061 | FAIL | 100 | 2275 | 0 | FAIL | 12061 | 11206 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.04 | 2761 | 18354 | FAIL | 394.99 | 2761 | 699 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18354 | 14585 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | A | 21.55 | 4488 | 20821 | FAIL | 141.75 | 4488 | 3166 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20821 | 18927 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 20.58 | 4488 | 21798 | FAIL | 108.32 | 4488 | 4143 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21278 | 21798 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 28.69 | 3730 | 12999 | FAIL | 100 | 3730 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12999 | 11577 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.96 | 3356 | 19779 | FAIL | 158 | 3356 | 2124 | FAIL | 17.23 | 3409 | 19779 | FAIL | 160.49 | 3409 | 2124 | FAIL | 19734 | 19779 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.11 | 3437 | 21326 | FAIL | 93.62 | 3437 | 3671 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19699 | 21326 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 28.11 | 2754 | 9795 | FAIL | 100 | 2754 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9795 | 7276 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | FAIL | A | 29.8 | 4103 | 13767 | FAIL | 100 | 4103 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13767 | 13283 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 24.21 | 3924 | 16205 | FAIL | 100 | 3924 | 0 | FAIL | 21.01 | 3405 | 16205 | FAIL | 100 | 3405 | 0 | FAIL | 16028 | 16205 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.39 | 1712 | 26789 | PASS | 18.74 | 1712 | 9134 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26789 | 25527 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.85 | 3361 | 28348 | ZONE | 31.43 | 3361 | 10693 | FAIL | 12.35 | 3501 | 28348 | FAIL | 32.74 | 3501 | 10693 | FAIL | 28229 | 28348 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 16.17 | 2761 | 17073 | FAIL | 100 | 2761 | 0 | FAIL | 10.9 | 1862 | 17073 | ZONE | 100 | 1862 | 0 | FAIL | 17073 | 16905 |
| 026092 | VATTEROTT COLLEGE | DES MOINES | IA | 503214704 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.7 | 1061 | 13769 | PASS | 100 | 1061 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13769 | 12632 |
| 026094 | VALLEY COLLEGE | MARTINSBURG | WV | 254045711 | PROPRIETARY 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.16 | 778 | 15069 | PASS | 100 | 778 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15069 | 14344 |
| 026095 | CAREER TRAINING ACADEMY | LOWER BURRELL | PA | 150683504 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.6 | 728 | 20195 | PASS | 28.66 | 728 | 2540 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17997 | 20195 |
| 026095 | CAREER TRAINING ACADEMY | LOWER BURRELL | PA | 150683504 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | PASS | | 3.03 | 795 | 26168 | PASS | 9.33 | 795 | 8513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24090 | 26168 |
| 026095 | CAREER TRAINING ACADEMY | LOWER BURRELL | PA | 150683504 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.18 | 389 | 17828 | PASS | 224.85 | 389 | 173 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16799 | 17828 |
| 026095 | CAREER TRAINING ACADEMY | LOWER BURRELL | PA | 150683504 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 618 | 18841 | PASS | 52.1 | 618 | 1186 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18841 | 18796 |
| 026095 | CAREER TRAINING ACADEMY | LOWER BURRELL | PA | 150683504 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 4.98 | 992 | 19904 | PASS | 44.1 | 992 | 2249 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18314 | 19904 |
| 026095 | CAREER TRAINING ACADEMY | LOWER BURRELL | PA | 150683504 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.7 | 813 | 17282 | PASS | 100 | 813 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17282 | 13787 |
| 026101 | WASHINGTON COUNTY ADULT SKILL CENTER | ABINGDON | VA | 242102346 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16210 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16210 | 12042 |
| 026101 | WASHINGTON COUNTY ADULT SKILL CENTER | ABINGDON | VA | 242102346 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12460 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12460 | 9712 |
| 026105 | XENON INTERNATIONAL ACADEMY II | OMAHA | NE | 681273522 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.09 | 1657 | 18226 | ZONE | 290.19 | 1657 | 571 | FAIL | 9.09 | 1657 | 18226 | ZONE | 290.19 | 1657 | 571 | FAIL | 18226 | 17211 |
| 026105 | XENON INTERNATIONAL ACADEMY II | OMAHA | NE | 681273522 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.82 | 866 | 17942 | PASS | 301.74 | 866 | 287 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17942 | 16783 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 12 | 2268 | 18886 | ZONE | 184.24 | 2268 | 1231 | FAIL | 10.48 | 1981 | 18886 | ZONE | 160.92 | 1981 | 1231 | FAIL | 18886 | 18083 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.35 | 1311 | 24472 | PASS | 19.23 | 1311 | 6817 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24472 | 22674 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.21 | 2310 | 22616 | ZONE | 46.56 | 2310 | 4961 | FAIL | 10.33 | 2338 | 22616 | ZONE | 47.12 | 2338 | 4961 | FAIL | 22337 | 22616 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | PASS | | 7.84 | 2118 | 27011 | PASS | 22.63 | 2118 | 9356 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27011 | 26578 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.42 | 2117 | 20306 | ZONE | 79.85 | 2117 | 2651 | FAIL | 10.42 | 2117 | 20306 | ZONE | 79.85 | 2117 | 2651 | FAIL | 19360 | 20306 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.41 | 2399 | 23031 | ZONE | 44.62 | 2399 | 5376 | FAIL | 10.41 | 2399 | 23031 | ZONE | 44.62 | 2399 | 5376 | FAIL | 21655 | 23031 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 1311 | 19336 | PASS | 77.98 | 1311 | 1681 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19336 | 19267 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.22 | 1311 | 15942 | ZONE | 100 | 1311 | 0 | FAIL | 8.28 | 1320 | 15942 | ZONE | 100 | 1320 | 0 | FAIL | 15942 | 12601 |
| 026110 | HERITAGE COLLEGE | DENVER | CO | 802127413 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 13.56 | 2296 | 16925 | FAIL | 100 | 2296 | 0 | FAIL | 12.27 | 2077 | 16925 | FAIL | 100 | 2077 | 0 | FAIL | 16925 | 15929 |
| 026122 | MARINELLO SCHOOL OF BEAUTY | PROVO | UT | 846041585 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.5 | 1251 | 11907 | ZONE | 100 | 1251 | 0 | FAIL | 12.11 | 1442 | 11907 | FAIL | 100 | 1442 | 0 | FAIL | 11907 | 10482 |
| 026122 | MARINELLO SCHOOL OF BEAUTY | PROVO | UT | 846041585 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.01 | 948 | 11831 | ZONE | 100 | 948 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11831 | 9264 |
| 026127 | SALON PROFESSIONAL ACADEMY - MELBOURNE, THE | MELBOURNE | FL | 329043919 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.74 | 1035 | 11837 | ZONE | 100 | 1035 | 0 | FAIL | 15.16 | 1795 | 11837 | FAIL | 100 | 1795 | 0 | FAIL | 11228 | 11837 |
| 026127 | SALON PROFESSIONAL ACADEMY - MELBOURNE, THE | MELBOURNE | FL | 329043919 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.84 | 690 | 11809 | PASS | 100 | 690 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11809 | 9973 |
| 026130 | PINNACLE CAREER INSTITUTE | LAWRENCE | KS | 660462703 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.42 | 1444 | 22492 | PASS | 29.85 | 1444 | 4837 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21473 | 22492 |
| 026130 | PINNACLE CAREER INSTITUTE | LAWRENCE | KS | 660462703 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1215 | 17972 | PASS | 383.28 | 1215 | 317 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17972 | 14354 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | ZONE | | 11.42 | 2553 | 22343 | ZONE | 54.45 | 2553 | 4688 | FAIL | 13.35 | 2984 | 22343 | FAIL | 63.65 | 2984 | 4688 | FAIL | 22343 | 21054 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.99 | 2223 | 13083 | FAIL | 100 | 2223 | 0 | FAIL | 17 | 2225 | 13083 | FAIL | 100 | 2225 | 0 | FAIL | 13083 | 12720 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.33 | 1049 | 16548 | PASS | 100 | 1049 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16548 | 13948 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.38 | 759 | 11895 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11895 | 9221 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.6 | 2424 | 19227 | FAIL | 154.19 | 2424 | 1572 | FAIL | 20.07 | 3859 | 19227 | FAIL | 245.48 | 3859 | 1572 | FAIL | 19227 | 18956 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | | 13.51 | 2978 | 22031 | FAIL | 68.05 | 2978 | 4376 | FAIL | 18.34 | 4041 | 22031 | FAIL | 92.34 | 4041 | 4376 | FAIL | 21565 | 22031 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 1633 | 26094 | PASS | 19.35 | 1633 | 8439 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26094 | 23531 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.96 | 1760 | 29527 | PASS | 14.82 | 1760 | 11872 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28780 | 29527 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.19 | 1392 | 33171 | PASS | 8.97 | 1392 | 15516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33171 | 33153 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.71 | 1553 | 20142 | PASS | 62.44 | 1553 | 2487 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20142 | 19815 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.94 | 2830 | 21855 | FAIL | 67.38 | 2830 | 4200 | FAIL | 17.02 | 3720 | 21855 | FAIL | 88.57 | 3720 | 4200 | FAIL | 20223 | 21855 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 8.53 | 2955 | 34618 | ZONE | 17.42 | 2955 | 16963 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31653 | 34618 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 14.21 | 2937 | 20657 | FAIL | 97.83 | 2937 | 3002 | FAIL | 19.46 | 4020 | 20657 | FAIL | 133.91 | 4020 | 3002 | FAIL | 20154 | 20657 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.94 | 1990 | 16662 | ZONE | 100 | 1990 | 0 | FAIL | 13.15 | 2192 | 16662 | FAIL | 100 | 2192 | 0 | FAIL | 15265 | 16662 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.99 | 2226 | 20252 | ZONE | 85.71 | 2226 | 2597 | FAIL | 13.34 | 2702 | 20252 | FAIL | 104.04 | 2702 | 2597 | FAIL | 19240 | 20252 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 15.8 | 2991 | 18922 | FAIL | 236.06 | 2991 | 1267 | FAIL | 20.7 | 3918 | 18922 | FAIL | 309.23 | 3918 | 1267 | FAIL | 17585 | 18922 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 10.11 | 2777 | 27461 | ZONE | 28.31 | 2777 | 9806 | ZONE | 12.72 | 3494 | 27461 | FAIL | 35.63 | 3494 | 9806 | FAIL | 25669 | 27461 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.83 | 2073 | 17509 | ZONE | 100 | 2073 | 0 | FAIL | 7.48 | 1311 | 17509 | PASS | 100 | 1311 | 0 | FAIL | 17509 | 13627 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.76 | 2470 | 22935 | ZONE | 46.78 | 2470 | 5280 | FAIL | 17.75 | 4073 | 22935 | FAIL | 77.14 | 4073 | 5280 | FAIL | 22169 | 22935 |
| 026142 | MILLER - MOTTE TECHNICAL COLLEGE | CLARKSVILLE | TN | 370406023 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 7.78 | 2038 | 26178 | PASS | 23.91 | 2038 | 8523 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26169 | 26178 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 1356 | 21809 | PASS | 32.64 | 1356 | 4154 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21809 | 21692 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 1311 | 21542 | PASS | 33.72 | 1311 | 3887 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21137 | 21542 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 1049 | 21508 | PASS | 27.22 | 1049 | 3853 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21508 | 19680 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.4 | 3404 | 36194 | ZONE | 18.36 | 3404 | 18539 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36194 | 31320 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 11.01 | 4197 | 38092 | ZONE | 20.53 | 4197 | 20437 | ZONE | 8.99 | 3427 | 38092 | ZONE | 16.76 | 3427 | 20437 | PASS | 38092 | 37416 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.26 | 2322 | 31965 | PASS | 16.22 | 2322 | 14310 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28229 | 31965 |
| 026150 | SANFORD-BROWN COLLEGE | GARDEN CITY | NY | 115304734 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.83 | 3583 | 36428 | ZONE | 19.08 | 3583 | 18773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36428 | 34151 |
| 026158 | COLLEGE OF COURT REPORTING | HOBART | IN | 463425969 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.47 | 3538 | 28364 | FAIL | 33.03 | 3538 | 10709 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28364 | 24678 |
| 026161 | JEAN MADELINE AVEDA INSTITUTE | PHILADELPHIA | PA | 191471542 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.81 | 1108 | 16256 | PASS | 100 | 1108 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16256 | 14626 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | | 12.84 | 2900 | 22571 | FAIL | 58.99 | 2900 | 4916 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22571 | 21520 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.65 | 1866 | 19319 | ZONE | 112.13 | 1866 | 1664 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17891 | 19319 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.29 | 1664 | 20060 | ZONE | 69.18 | 1664 | 2405 | FAIL | 5.77 | 1159 | 20060 | PASS | 48.19 | 1159 | 2405 | FAIL | 19499 | 20060 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 1399 | 19023 | PASS | 102.26 | 1399 | 1368 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18753 | 19023 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 16.52 | 2918 | 17662 | FAIL | 999.99 | 2918 | 7 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17662 | 17071 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.66 | 1512 | 22697 | PASS | 29.98 | 1512 | 5042 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20952 | 22697 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 14.55 | 3084 | 21191 | FAIL | 87.21 | 3084 | 3536 | FAIL | 10.14 | 2149 | 21191 | ZONE | 60.77 | 2149 | 3536 | FAIL | 19698 | 21191 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.6 | 3394 | 26930 | FAIL | 36.59 | 3394 | 9275 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26930 | 25243 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.25 | 3810 | 33859 | ZONE | 23.51 | 3810 | 16204 | ZONE | 10.49 | 3554 | 33859 | ZONE | 21.93 | 3554 | 16204 | ZONE | 33859 | 32671 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.49 | 2123 | 32695 | PASS | 14.11 | 2123 | 15040 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30350 | 32695 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.48 | 3878 | 33772 | ZONE | 24.06 | 3878 | 16117 | ZONE | 8.77 | 2963 | 33772 | ZONE | 18.38 | 2963 | 16117 | PASS | 33452 | 33772 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.46 | 3536 | 33785 | ZONE | 21.92 | 3536 | 16130 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33785 | 29609 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1049 | 18357 | PASS | 149.43 | 1049 | 702 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18357 | 15031 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 7.51 | 3426 | 45579 | PASS | 12.26 | 3426 | 27924 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37988 | 45579 |
| 026164 | SANFORD-BROWN COLLEGE | JACKSONVILLE | FL | 322563520 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 18.68 | 3069 | 16421 | FAIL | 100 | 3069 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16421 | 13276 |
| 026166 | SHEAR EGO INTERNATIONAL SCHOOL OF HAIR DESIGN | ROCHESTER | NY | 146173501 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.13 | 455 | 14506 | PASS | 100 | 455 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14506 | 14240 |
| 026166 | SHEAR EGO INTERNATIONAL SCHOOL OF HAIR DESIGN | ROCHESTER | NY | 146173501 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9938 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9938 | 8304 |
| 026167 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SCOTTSDALE | AZ | 852512729 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 1008 | 21081 | PASS | 29.42 | 1008 | 3426 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21081 | 18636 |
| 026167 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SCOTTSDALE | AZ | 852512729 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 8.67 | 1985 | 22875 | ZONE | 38.02 | 1985 | 5220 | FAIL | 13.35 | 3056 | 22875 | FAIL | 58.54 | 3056 | 5220 | FAIL | 22312 | 22875 |
| 026167 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SCOTTSDALE | AZ | 852512729 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.49 | 326 | 21816 | PASS | 7.83 | 326 | 4161 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21816 | 20608 |
| 026167 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SCOTTSDALE | AZ | 852512729 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.07 | 1987 | 24597 | ZONE | 28.62 | 1987 | 6942 | ZONE | 13.55 | 3335 | 24597 | FAIL | 48.04 | 3335 | 6942 | FAIL | 24597 | 24418 |
| 026167 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SCOTTSDALE | AZ | 852512729 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | PASS | | 8.57 | 2761 | 32197 | ZONE | 18.98 | 2761 | 14542 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32197 | 23093 |
| 026167 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | SCOTTSDALE | AZ | 852512729 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | PASS | | 8.29 | 2637 | 31789 | ZONE | 18.65 | 2637 | 14134 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31789 | 30531 |
| 026170 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | OLEAN | NY | 147602618 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.02 | 1035 | 14732 | PASS | 100 | 1035 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14732 | 13867 |
| 026170 | CONTINENTAL SCHOOL OF BEAUTY CULTURE | OLEAN | NY | 147602618 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 874 | 15027 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15027 | 14654 |
| 026175 | EVEREST COLLEGE | WOODBRIDGE | VA | 221926808 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1311 | 20785 | PASS | 41.88 | 1311 | 3130 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20785 | 20476 |
| 026175 | EVEREST COLLEGE | WOODBRIDGE | VA | 221926808 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1311 | 19617 | PASS | 66.81 | 1311 | 1962 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18581 | 19617 |
| 026175 | EVEREST COLLEGE | WOODBRIDGE | VA | 221926808 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.04 | 1678 | 20869 | ZONE | 52.2 | 1678 | 3214 | FAIL | 7.51 | 1569 | 20869 | PASS | 48.81 | 1569 | 3214 | FAIL | 20869 | 19527 |
| 026184 | MICHIGAN CAREER AND TECHNICAL INSTITUTE | PLAINWELL | MI | 490809254 | PUBLIC 2 TO 3 YEARS | 010605 | LANDSCAPING AND GROUNDSKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15479 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14923 | 15479 |
| 026184 | MICHIGAN CAREER AND TECHNICAL INSTITUTE | PLAINWELL | MI | 490809254 | PUBLIC 2 TO 3 YEARS | 120599 | CULINARY ARTS AND RELATED SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10677 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10677 | 9651 |
| 026184 | MICHIGAN CAREER AND TECHNICAL INSTITUTE | PLAINWELL | MI | 490809254 | PUBLIC 2 TO 3 YEARS | 190699 | HOUSING AND HUMAN ENVIRONMENTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10901 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10901 | 9207 |
| 026184 | MICHIGAN CAREER AND TECHNICAL INSTITUTE | PLAINWELL | MI | 490809254 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20886 | PASS | 0 | 0 | 3231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20381 | 20886 |
| 026184 | MICHIGAN CAREER AND TECHNICAL INSTITUTE | PLAINWELL | MI | 490809254 | PUBLIC 2 TO 3 YEARS | 521803 | RETAILING AND RETAIL OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9387 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8035 | 9387 |
| 026192 | DENHAM SPRINGS BEAUTY COLLEGE | DENHAM SPRINGS | LA | 707263829 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.79 | 310 | 8176 | PASS | 100 | 310 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8176 | 5170 |
| 026200 | SANDUSKY CAREER CENTER | SANDUSKY | OH | 448704786 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.63 | 705 | 43217 | PASS | 2.75 | 705 | 25562 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37448 | 43217 |
| 026200 | SANDUSKY CAREER CENTER | SANDUSKY | OH | 448704786 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.51 | 926 | 20531 | PASS | 32.19 | 926 | 2876 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18867 | 20531 |
| 026200 | SANDUSKY CAREER CENTER | SANDUSKY | OH | 448704786 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.85 | 312 | 36527 | PASS | 1.65 | 312 | 18872 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33188 | 36527 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.93 | 2555 | 25705 | ZONE | 31.73 | 2555 | 8050 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25433 | 25705 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.19 | 1910 | 23320 | ZONE | 33.71 | 1910 | 5665 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22073 | 23320 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 1012 | 29472 | PASS | 8.56 | 1012 | 11817 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29472 | 28800 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.93 | 2030 | 25591 | PASS | 25.57 | 2030 | 7936 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24289 | 25591 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.08 | 1127 | 27580 | PASS | 11.35 | 1127 | 9925 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25076 | 27580 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.2 | 1134 | 21783 | PASS | 27.47 | 1134 | 4128 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20488 | 21783 |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.26 | 2200 | 23749 | ZONE | 36.1 | 2200 | 6094 | FAIL | 9.2 | 2187 | 23749 | ZONE | 35.88 | 2187 | 6094 | FAIL | 21468 | 23749 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | SPARKS | NV | 894347905 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.14 | 1319 | 25626 | PASS | 16.54 | 1319 | 7971 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23953 | 25626 |
| 026220 | SOUTHWEST ACUPUNCTURE COLLEGE | SANTA FE | NM | 875056353 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 23.87 | 5394 | 22590 | FAIL | 109.3 | 5394 | 4935 | FAIL | 23.62 | 5336 | 22590 | FAIL | 108.12 | 5336 | 4935 | FAIL | 22590 | 17260 |
| 026236 | PARADISE VALLEY COMMUNITY COLLEGE | PHOENIX | AZ | 850321210 | PUBLIC 2 TO 3 YEARS | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.62 | 241 | 38606 | PASS | 1.15 | 241 | 20951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38606 | 36977 |
| 026238 | CORTIVA INSTITUTE - SCOTTSDALE | SCOTTSDALE | AZ | 852574218 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.72 | 1311 | 19493 | PASS | 71.32 | 1311 | 1838 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19493 | 17016 |
| 030012 | MCNALLY SMITH COLLEGE OF MUSIC | SAINT PAUL | MN | 551012220 | PROPRIETARY 4 YEARS OR MORE | 500911 | STRINGED INSTRUMENTS. | 03 - BACHELORS DEGREE | FAIL | A | 15.91 | 3961 | 24882 | FAIL | 54.8 | 3961 | 7227 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24882 | 19652 |
| 030012 | MCNALLY SMITH COLLEGE OF MUSIC | SAINT PAUL | MN | 551012220 | PROPRIETARY 4 YEARS OR MORE | 500913 | MUSIC TECHNOLOGY. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.14 | 3718 | 26289 | FAIL | 43.06 | 3718 | 8634 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26289 | 24900 |
| 030012 | MCNALLY SMITH COLLEGE OF MUSIC | SAINT PAUL | MN | 551012220 | PROPRIETARY 4 YEARS OR MORE | 501003 | MUSIC MANAGEMENT. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.26 | 3858 | 27037 | FAIL | 41.12 | 3858 | 9382 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26437 | 27037 |
| 030012 | MCNALLY SMITH COLLEGE OF MUSIC | SAINT PAUL | MN | 551012220 | PROPRIETARY 4 YEARS OR MORE | 501003 | MUSIC MANAGEMENT. | 03 - BACHELORS DEGREE | FAIL | A | 15.19 | 4391 | 28901 | FAIL | 39.04 | 4391 | 11246 | FAIL | 19.32 | 5585 | 28901 | FAIL | 49.66 | 5585 | 11246 | FAIL | 28901 | 26350 |
| 030020 | HAIRMASTERS INSTITUTE OF COSMETOLOGY | BLOOMINGTON | IL | 617015547 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 14.11 | 1829 | 12958 | FAIL | 100 | 1829 | 0 | FAIL | 10.47 | 1357 | 12958 | ZONE | 100 | 1357 | 0 | FAIL | 11971 | 12958 |
| 030024 | GRAHAM WEBB INTERNATIONAL ACADEMY OF HAIR | ARLINGTON | VA | 222092129 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.61 | 1726 | 22679 | PASS | 34.35 | 1726 | 5024 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22679 | 21020 |
| 030024 | GRAHAM WEBB INTERNATIONAL ACADEMY OF HAIR | ARLINGTON | VA | 222092129 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 874 | 25339 | PASS | 11.37 | 874 | 7684 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25339 | 19424 |
| 030036 | WILLIAM T MCFATTER TECHNICAL COLLEGE | DAVIE | FL | 333177499 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25235 | PASS | 0 | 0 | 7580 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25235 | 19860 |
| 030036 | WILLIAM T MCFATTER TECHNICAL COLLEGE | DAVIE | FL | 333177499 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 26722 | PASS | 0 | 0 | 9067 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26722 | 24510 |
| 030036 | WILLIAM T MCFATTER TECHNICAL COLLEGE | DAVIE | FL | 333177499 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29811 | PASS | 0 | 0 | 12156 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28993 | 29811 |
| 030036 | WILLIAM T MCFATTER TECHNICAL COLLEGE | DAVIE | FL | 333177499 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14216 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14148 | 14216 |
| 030050 | SAFFORD COLLEGE OF BEAUTY CULTURE | SAFFORD | AZ | 855463309 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 759 | 10318 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10318 | 5032 |
| 030051 | ARKANSAS BEAUTY SCHOOL- LITTLE ROCK | LITTLE ROCK | AR | 722095116 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.65 | 770 | 11570 | PASS | 100 | 770 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11570 | 9774 |
| 030054 | GEORGIA CAREER INSTITUTE | CONYERS | GA | 300945912 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.91 | 1093 | 12266 | ZONE | 100 | 1093 | 0 | FAIL | 11.06 | 1357 | 12266 | ZONE | 100 | 1357 | 0 | FAIL | 12266 | 10543 |
| 030054 | GEORGIA CAREER INSTITUTE | CONYERS | GA | 300945912 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.77 | 759 | 15896 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15896 | 14089 |
| 030054 | GEORGIA CAREER INSTITUTE | CONYERS | GA | 300945912 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 374 | 13902 | PASS | 100 | 374 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13902 | 11779 |
| 030054 | GEORGIA CAREER INSTITUTE | CONYERS | GA | 300945912 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.83 | 1001 | 17147 | PASS | 100 | 1001 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17147 | 14594 |
| 030057 | DETROIT BUSINESS INSTITUTE - DOWNRIVER | RIVERVIEW | MI | 481936761 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 246 | 13532 | PASS | 100 | 246 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13532 | 10333 |
| 030057 | DETROIT BUSINESS INSTITUTE - DOWNRIVER | RIVERVIEW | MI | 481936761 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.87 | 170 | 19535 | PASS | 9.04 | 170 | 1880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18592 | 19535 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.56 | 2526 | 29500 | ZONE | 21.32 | 2526 | 11845 | ZONE | 8.71 | 2570 | 29500 | ZONE | 21.69 | 2570 | 11845 | ZONE | 26266 | 29500 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | ZONE | | 8.73 | 2216 | 25382 | ZONE | 28.67 | 2216 | 7727 | ZONE | 10.23 | 2598 | 25382 | ZONE | 33.62 | 2598 | 7727 | FAIL | 24100 | 25382 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1306 | 17483 | PASS | 100 | 1306 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17483 | 17030 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.34 | 2238 | 21637 | ZONE | 56.2 | 2238 | 3982 | FAIL | 12.78 | 2767 | 21637 | FAIL | 69.48 | 2767 | 3982 | FAIL | 18903 | 21637 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.53 | 2115 | 24766 | ZONE | 29.74 | 2115 | 7111 | ZONE | 10.76 | 2665 | 24766 | ZONE | 37.47 | 2665 | 7111 | FAIL | 21787 | 24766 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.73 | 1501 | 15415 | ZONE | 100 | 1501 | 0 | FAIL | 13.38 | 2064 | 15415 | FAIL | 100 | 2064 | 0 | FAIL | 15415 | 14211 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 13.32 | 2133 | 16010 | FAIL | 100 | 2133 | 0 | FAIL | 16.82 | 2693 | 16010 | FAIL | 100 | 2693 | 0 | FAIL | 16010 | 13149 |
| 030063 | IBMC COLLEGE | FORT COLLINS | CO | 805253044 | PROPRIETARY 2 TO 3 YEARS | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.93 | 2195 | 24579 | ZONE | 31.7 | 2195 | 6924 | FAIL | 10.81 | 2659 | 24579 | ZONE | 38.4 | 2659 | 6924 | FAIL | 24579 | 24243 |
| 030071 | HOT SPRINGS BEAUTY COLLEGE | HOT SPRINGS | AR | 719015432 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 414 | 12007 | PASS | 100 | 414 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12007 | 9983 |
| 030079 | GALLIPOLIS CAREER COLLEGE | GALLIPOLIS | OH | 456312600 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 10060 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10060 | 2951 |
| 030079 | GALLIPOLIS CAREER COLLEGE | GALLIPOLIS | OH | 456312600 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 11893 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11893 | 10656 |
| 030086 | FLORIDA COLLEGE OF NATURAL HEALTH | POMPANO BEACH | FL | 330641342 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.72 | 694 | 18607 | PASS | 72.89 | 694 | 952 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18607 | 15155 |
| 030086 | FLORIDA COLLEGE OF NATURAL HEALTH | POMPANO BEACH | FL | 330641342 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | | 9.05 | 1760 | 19439 | ZONE | 98.65 | 1760 | 1784 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19439 | 19239 |
| 030086 | FLORIDA COLLEGE OF NATURAL HEALTH | POMPANO BEACH | FL | 330641342 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.15 | 1119 | 18175 | PASS | 215.19 | 1119 | 520 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18175 | 16786 |
| 030086 | FLORIDA COLLEGE OF NATURAL HEALTH | POMPANO BEACH | FL | 330641342 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | | 10.1 | 1751 | 17328 | ZONE | 100 | 1751 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17328 | 15475 |
| 030087 | SOUTHWEST TECHNOLOGY CENTER SCHOOL DISTRICT # 27 | ALTUS | OK | 735211527 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33794 | PASS | 0 | 0 | 16139 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33794 | 33451 |
| 030094 | NUVANI INSTITUTE | SAN ANTONIO | TX | 782122840 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.85 | 88 | 10239 | PASS | 100 | 88 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10239 | 6409 |
| 030104 | CRESCENT CITY SCHOOL OF GAMING & BARTENDING | NEW ORLEANS | LA | 701195507 | PROPRIETARY LESS THAN 2 YEARS | 120502 | BARTENDING/BARTENDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.95 | 421 | 14249 | PASS | 100 | 421 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14249 | 11516 |
| 030104 | CRESCENT CITY SCHOOL OF GAMING & BARTENDING | NEW ORLEANS | LA | 701195507 | PROPRIETARY LESS THAN 2 YEARS | 129999 | PERSONAL AND CULINARY SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.78 | 1236 | 21359 | PASS | 33.36 | 1236 | 3704 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21359 | 20282 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.18 | 3477 | 26364 | FAIL | 39.92 | 3477 | 8709 | FAIL | 13.13 | 3463 | 26364 | FAIL | 39.76 | 3463 | 8709 | FAIL | 26364 | 26037 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.02 | 1729 | 13273 | FAIL | 100 | 1729 | 0 | FAIL | 15.33 | 2036 | 13273 | FAIL | 100 | 2036 | 0 | FAIL | 13273 | 12313 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 24.22 | 2209 | 9117 | FAIL | 100 | 2209 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9117 | 1234 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 120412 | SALON/BEAUTY SALON MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.32 | 2644 | 14430 | FAIL | 100 | 2644 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14430 | 14314 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.26 | 4343 | 26702 | FAIL | 48 | 4343 | 9047 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26702 | 22523 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.39 | 3521 | 20238 | FAIL | 136.31 | 3521 | 2583 | FAIL | 15.36 | 3109 | 20238 | FAIL | 120.36 | 3109 | 2583 | FAIL | 20238 | 17504 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 310302 | GOLF COURSE OPERATION AND GROUNDS MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.93 | 2761 | 25244 | ZONE | 36.38 | 2761 | 7589 | FAIL | 10.93 | 2761 | 25244 | ZONE | 36.38 | 2761 | 7589 | FAIL | 25244 | 23606 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.31 | 3589 | 19597 | FAIL | 184.8 | 3589 | 1942 | FAIL | 17.64 | 3458 | 19597 | FAIL | 178.06 | 3458 | 1942 | FAIL | 19597 | 19198 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | FAIL | A | 15.71 | 3556 | 22623 | FAIL | 71.57 | 3556 | 4968 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22623 | 19293 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | FAIL | A | 14.5 | 4170 | 28739 | FAIL | 37.62 | 4170 | 11084 | FAIL | 15.89 | 4569 | 28739 | FAIL | 41.22 | 4569 | 11084 | FAIL | 27252 | 28739 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.72 | 3190 | 21661 | FAIL | 79.63 | 3190 | 4006 | FAIL | 15.42 | 3342 | 21661 | FAIL | 83.42 | 3342 | 4006 | FAIL | 21661 | 20107 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.37 | 2168 | 19067 | ZONE | 153.54 | 2168 | 1412 | FAIL | 11.94 | 2278 | 19067 | ZONE | 161.33 | 2278 | 1412 | FAIL | 18489 | 19067 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.83 | 3495 | 19595 | FAIL | 180.15 | 3495 | 1940 | FAIL | 17.95 | 3519 | 19595 | FAIL | 181.39 | 3519 | 1940 | FAIL | 19059 | 19595 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.62 | 2049 | 17625 | ZONE | 100 | 2049 | 0 | FAIL | 11.85 | 2090 | 17625 | ZONE | 100 | 2090 | 0 | FAIL | 17058 | 17625 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.7 | 3248 | 19443 | FAIL | 181.65 | 3248 | 1788 | FAIL | 18.06 | 3512 | 19443 | FAIL | 196.42 | 3512 | 1788 | FAIL | 17845 | 19443 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.93 | 2094 | 19155 | ZONE | 139.6 | 2094 | 1500 | FAIL | 11.89 | 2278 | 19155 | ZONE | 151.86 | 2278 | 1500 | FAIL | 18483 | 19155 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510812 | RESPIRATORY THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.21 | 3866 | 34476 | ZONE | 22.98 | 3866 | 16821 | ZONE | 10.41 | 3589 | 34476 | ZONE | 21.33 | 3589 | 16821 | ZONE | 31609 | 34476 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.68 | 2572 | 22012 | ZONE | 59.03 | 2572 | 4357 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20781 | 22012 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.45 | 3088 | 24786 | FAIL | 43.3 | 3088 | 7131 | FAIL | 12.25 | 3038 | 24786 | FAIL | 42.6 | 3038 | 7131 | FAIL | 23738 | 24786 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.64 | 3645 | 24895 | FAIL | 50.34 | 3645 | 7240 | FAIL | 14 | 3486 | 24895 | FAIL | 48.14 | 3486 | 7240 | FAIL | 24895 | 23726 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | A | 19.58 | 3337 | 17036 | FAIL | 100 | 3337 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17036 | 15984 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | A | 16.08 | 4016 | 24973 | FAIL | 54.87 | 4016 | 7318 | FAIL | 13.73 | 3431 | 24973 | FAIL | 46.88 | 3431 | 7318 | FAIL | 24973 | 21408 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | ZONE | A | 10.56 | 3521 | 33320 | ZONE | 22.47 | 3521 | 15665 | ZONE | 10.12 | 3372 | 33320 | ZONE | 21.52 | 3372 | 15665 | ZONE | 33320 | 32376 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.05 | 3546 | 22089 | FAIL | 79.97 | 3546 | 4434 | FAIL | 17.71 | 3912 | 22089 | FAIL | 88.22 | 3912 | 4434 | FAIL | 21888 | 22089 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.77 | 1795 | 16652 | ZONE | 100 | 1795 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16652 | 15325 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.75 | 3402 | 19166 | FAIL | 225.14 | 3402 | 1511 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19166 | 18820 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.45 | 3549 | 26386 | FAIL | 40.64 | 3549 | 8731 | FAIL | 12.08 | 3190 | 26386 | FAIL | 36.53 | 3190 | 8731 | FAIL | 26386 | 22675 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1764 | 24520 | PASS | 25.69 | 1764 | 6865 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24520 | 22977 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 05 - MASTERS DEGREE | PASS | | 4.94 | 3182 | 64302 | PASS | 6.82 | 3182 | 46647 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64302 | 55582 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.62 | 1311 | 17204 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17204 | 15344 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 1311 | 16556 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16556 | 15904 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 7.76 | 1311 | 16874 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16874 | 12799 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.74 | 2218 | 18882 | ZONE | 180.76 | 2218 | 1227 | FAIL | 6.94 | 1311 | 18882 | PASS | 106.84 | 1311 | 1227 | FAIL | 18882 | 16604 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 8.54 | 4047 | 47338 | ZONE | 13.63 | 4047 | 29683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47338 | 47181 |
| 030106 | VIRGINIA COLLEGE | BIRMINGHAM | AL | 352095154 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 2317 | 29994 | PASS | 18.77 | 2317 | 12339 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26868 | 29994 |
| 030107 | PAUL MITCHELL THE SCHOOL ROANOKE | ROANOKE | VA | 240142255 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.04 | 778 | 11044 | PASS | 100 | 778 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11044 | 9395 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.4 | 2567 | 27284 | ZONE | 26.65 | 2567 | 9629 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27082 | 27284 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.03 | 1565 | 11150 | FAIL | 100 | 1565 | 0 | FAIL | 16.59 | 1850 | 11150 | FAIL | 100 | 1850 | 0 | FAIL | 11150 | 11127 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.51 | 2908 | 20040 | FAIL | 121.92 | 2908 | 2385 | FAIL | 13.74 | 2754 | 20040 | FAIL | 115.47 | 2754 | 2385 | FAIL | 19342 | 20040 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.42 | 1730 | 20524 | ZONE | 60.29 | 1730 | 2869 | FAIL | 8.74 | 1795 | 20524 | ZONE | 62.56 | 1795 | 2869 | FAIL | 20524 | 19064 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.53 | 1656 | 17376 | ZONE | 100 | 1656 | 0 | FAIL | 9.86 | 1714 | 17376 | ZONE | 100 | 1714 | 0 | FAIL | 17376 | 16521 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.82 | 2767 | 15525 | FAIL | 100 | 2767 | 0 | FAIL | 19.11 | 2967 | 15525 | FAIL | 100 | 2967 | 0 | FAIL | 15163 | 15525 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 19.16 | 2893 | 15093 | FAIL | 100 | 2893 | 0 | FAIL | 18.29 | 2761 | 15093 | FAIL | 100 | 2761 | 0 | FAIL | 13599 | 15093 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.2 | 2847 | 21553 | FAIL | 73.03 | 2847 | 3898 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21553 | 19524 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 110803 | COMPUTER GRAPHICS. | 02 - ASSOCIATES DEGREE | FAIL | | 12.63 | 2468 | 19534 | FAIL | 131.34 | 2468 | 1879 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19534 | 16241 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 19.31 | 1873 | 9697 | FAIL | 100 | 1873 | 0 | FAIL | 17.69 | 1716 | 9697 | FAIL | 100 | 1716 | 0 | FAIL | 9697 | 2861 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 120412 | SALON/BEAUTY SALON MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | ZONE | | 8.7 | 1275 | 14643 | ZONE | 100 | 1275 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13979 | 14643 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.95 | 2642 | 14715 | FAIL | 100 | 2642 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14715 | 11518 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 410101 | BIOLOGY TECHNICIAN/BIOTECHNOLOGY LABORATORY TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1601 | 26798 | PASS | 17.51 | 1601 | 9143 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26798 | 25021 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.73 | 1475 | 25741 | PASS | 18.24 | 1475 | 8086 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25741 | 22976 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.15 | 1533 | 29734 | PASS | 12.69 | 1533 | 12079 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29387 | 29734 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.24 | 2907 | 28366 | ZONE | 27.14 | 2907 | 10711 | ZONE | 14 | 3973 | 28366 | FAIL | 37.09 | 3973 | 10711 | FAIL | 27894 | 28366 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 9.69 | 3446 | 35528 | ZONE | 19.28 | 3446 | 17873 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33520 | 35528 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.85 | 1513 | 22061 | PASS | 34.33 | 1513 | 4406 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18836 | 22061 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.49 | 1311 | 20184 | PASS | 51.83 | 1311 | 2529 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19800 | 20184 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1199 | 16003 | PASS | 100 | 1199 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16003 | 15685 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.77 | 1125 | 16612 | PASS | 100 | 1125 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16612 | 15968 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 02 - ASSOCIATES DEGREE | PASS | | 6.97 | 2166 | 31058 | PASS | 16.16 | 2166 | 13403 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31058 | 30659 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.46 | 2989 | 26075 | ZONE | 35.49 | 2989 | 8420 | FAIL | 12.9 | 3366 | 26075 | FAIL | 39.97 | 3366 | 8420 | FAIL | 25099 | 26075 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 12.05 | 2017 | 16735 | FAIL | 100 | 2017 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16735 | 12928 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 2453 | 33457 | PASS | 15.52 | 2453 | 15802 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30748 | 33457 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 8.85 | 2761 | 31179 | ZONE | 20.41 | 2761 | 13524 | ZONE | 8.85 | 2761 | 31179 | ZONE | 20.41 | 2761 | 13524 | ZONE | 30122 | 31179 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.76 | 2586 | 16405 | FAIL | 100 | 2586 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16405 | 16297 |
| 030108 | FORTIS INSTITUTE | ERIE | PA | 165061013 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.26 | 2494 | 14449 | FAIL | 100 | 2494 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14449 | 13985 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.68 | 1405 | 24720 | PASS | 19.88 | 1405 | 7065 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24720 | 22854 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.23 | 1104 | 26072 | PASS | 13.11 | 1104 | 8417 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26072 | 26006 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 521 | 15911 | PASS | 100 | 521 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15014 | 15911 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 5.73 | 1037 | 18071 | PASS | 249.27 | 1037 | 416 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17687 | 18071 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.54 | 633 | 17849 | PASS | 326.28 | 633 | 194 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16955 | 17849 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.35 | 478 | 20277 | PASS | 18.23 | 478 | 2622 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19260 | 20277 |
| 030115 | FORTIS INSTITUTE | FORTY FORT | PA | 187042936 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.39 | 1020 | 18905 | PASS | 81.6 | 1020 | 1250 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18905 | 16173 |
| 030116 | FORTIS INSTITUTE | SCRANTON | PA | 185092903 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.47 | 2022 | 19298 | ZONE | 123.06 | 2022 | 1643 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18014 | 19298 |
| 030116 | FORTIS INSTITUTE | SCRANTON | PA | 185092903 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.71 | 1009 | 21381 | PASS | 27.07 | 1009 | 3726 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20079 | 21381 |
| 030116 | FORTIS INSTITUTE | SCRANTON | PA | 185092903 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.49 | 991 | 18031 | PASS | 263.56 | 991 | 376 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17642 | 18031 |
| 030116 | FORTIS INSTITUTE | SCRANTON | PA | 185092903 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.31 | 1605 | 21939 | PASS | 37.46 | 1605 | 4284 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18278 | 21939 |
| 030116 | FORTIS INSTITUTE | SCRANTON | PA | 185092903 | PROPRIETARY 2 TO 3 YEARS | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1139 | 20980 | PASS | 34.25 | 1139 | 3325 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20980 | 19218 |
| 030116 | FORTIS INSTITUTE | SCRANTON | PA | 185092903 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1034 | 15285 | PASS | 100 | 1034 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15285 | 14054 |
| 030118 | UNIVERSITY OF COSMETOLOGY ARTS & SCIENCES | SAN ANTONIO | TX | 782261194 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.26 | 1010 | 13894 | PASS | 100 | 1010 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13780 | 13894 |
| 030149 | PLATT COLLEGE | AURORA | CO | 800143141 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 9.68 | 5327 | 55006 | ZONE | 14.26 | 5327 | 37351 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55006 | 54749 |
| 030151 | ALLIANCE CITY SCHOOLS CAREER CENTRE | ALLIANCE | OH | 446012899 | PUBLIC LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25571 | PASS | 0 | 0 | 7916 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25107 | 25571 |
| 030151 | ALLIANCE CITY SCHOOLS CAREER CENTRE | ALLIANCE | OH | 446012899 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.61 | 483 | 18436 | PASS | 61.84 | 483 | 781 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17091 | 18436 |
| 030151 | ALLIANCE CITY SCHOOLS CAREER CENTRE | ALLIANCE | OH | 446012899 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.65 | 744 | 27985 | PASS | 7.2 | 744 | 10330 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26355 | 27985 |
| 030153 | EHOVE CAREER CENTER | MILAN | OH | 448469500 | PUBLIC 2 TO 3 YEARS | 190505 | FOODSERVICE SYSTEMS ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 438 | 17130 | PASS | 100 | 438 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17130 | 13635 |
| 030153 | EHOVE CAREER CENTER | MILAN | OH | 448469500 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.9 | 835 | 21358 | PASS | 22.54 | 835 | 3703 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19776 | 21358 |
| 030153 | EHOVE CAREER CENTER | MILAN | OH | 448469500 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 1098 | 34739 | PASS | 6.42 | 1098 | 17084 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32659 | 34739 |
| 030153 | EHOVE CAREER CENTER | MILAN | OH | 448469500 | PUBLIC 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.09 | 1290 | 31471 | PASS | 9.33 | 1290 | 13816 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31471 | 30858 |
| 030178 | TRAVEL INSTITUTE OF THE PACIFIC | HONOLULU | HI | 968141946 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.72 | 1311 | 19486 | PASS | 71.6 | 1311 | 1831 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19486 | 14213 |
| 030178 | TRAVEL INSTITUTE OF THE PACIFIC | HONOLULU | HI | 968141946 | PROPRIETARY LESS THAN 2 YEARS | 520903 | TOURISM AND TRAVEL SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11661 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11661 | 10907 |
| 030185 | BENE'S CAREER ACADEMY | NEW PORT RICHEY | FL | 346521636 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.88 | 1311 | 11030 | ZONE | 100 | 1311 | 0 | FAIL | 11.88 | 1311 | 11030 | ZONE | 100 | 1311 | 0 | FAIL | 11030 | 9520 |
| 030185 | BENE'S CAREER ACADEMY | NEW PORT RICHEY | FL | 346521636 | PROPRIETARY LESS THAN 2 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.28 | 1311 | 9177 | FAIL | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9177 | 2785 |
| 030185 | BENE'S CAREER ACADEMY | NEW PORT RICHEY | FL | 346521636 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.83 | 524 | 13668 | PASS | 100 | 524 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13668 | 11992 |
| 030185 | BENE'S CAREER ACADEMY | NEW PORT RICHEY | FL | 346521636 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.26 | 524 | 9951 | PASS | 100 | 524 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9951 | 8996 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030185 | BENE'S CAREER ACADEMY | NEW PORT RICHEY | FL | 346521636 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.3 | 874 | 11960 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11960 | 7924 |
| 030198 | PCI HEALTH TRAINING CENTER | DALLAS | TX | 752474720 | PROPRIETARY LESS THAN 2 YEARS | 510706 | HEALTH INFORMATION/MEDICAL RECORDS ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.34 | 637 | 19029 | PASS | 46.36 | 637 | 1374 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17878 | 19029 |
| 030198 | PCI HEALTH TRAINING CENTER | DALLAS | TX | 752474720 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.73 | 364 | 20937 | PASS | 11.09 | 364 | 3282 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18756 | 20937 |
| 030198 | PCI HEALTH TRAINING CENTER | DALLAS | TX | 752474720 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.61 | 977 | 21185 | PASS | 27.67 | 977 | 3530 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19919 | 21185 |
| 030198 | PCI HEALTH TRAINING CENTER | DALLAS | TX | 752474720 | PROPRIETARY LESS THAN 2 YEARS | 511502 | PSYCHIATRIC/MENTAL HEALTH SERVICES TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.46 | 1000 | 22407 | PASS | 21.04 | 1000 | 4752 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22407 | 20823 |
| 030198 | PCI HEALTH TRAINING CENTER | DALLAS | TX | 752474720 | PROPRIETARY LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.43 | 682 | 19869 | PASS | 30.8 | 682 | 2214 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19869 | 19488 |
| 030199 | CAPSTONE COLLEGE | PASADENA | CA | 911034201 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.96 | 815 | 20534 | PASS | 28.3 | 815 | 2879 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20534 | 18726 |
| 030199 | CAPSTONE COLLEGE | PASADENA | CA | 911034201 | PROPRIETARY LESS THAN 2 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.87 | 690 | 24024 | PASS | 10.83 | 690 | 6369 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22598 | 24024 |
| 030199 | CAPSTONE COLLEGE | PASADENA | CA | 911034201 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 691 | 25174 | PASS | 9.19 | 691 | 7519 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24153 | 25174 |
| 030199 | CAPSTONE COLLEGE | PASADENA | CA | 911034201 | PROPRIETARY LESS THAN 2 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.9 | 676 | 13783 | PASS | 100 | 676 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13458 | 13783 |
| 030215 | NUVANI INSTITUTE | EAGLE PASS | TX | 788524859 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.04 | 160 | 15323 | PASS | 100 | 160 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15323 | 13039 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.13 | 8 | 6137 | PASS | 100 | 8 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6137 | 0 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.26 | 31 | 11857 | PASS | 100 | 31 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11210 | 11857 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.19 | 26 | 13500 | PASS | 100 | 26 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13500 | 12920 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.29 | 39 | 13166 | PASS | 100 | 39 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13166 | 12734 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0.6 | 55 | 9090 | PASS | 100 | 55 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9090 | 5309 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 0.44 | 55 | 12234 | PASS | 100 | 55 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12234 | 10078 |
| 030219 | EDIC COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY 4 YEARS OR MORE | 511802 | OPTOMETRIC TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 0.24 | 51 | 21195 | PASS | 1.44 | 51 | 3540 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21195 | 18007 |
| 030226 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PORTLAND | OR | 972052793 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.66 | 1311 | 17103 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16240 | 17103 |
| 030226 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PORTLAND | OR | 972052793 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 11.85 | 2624 | 22138 | ZONE | 58.53 | 2624 | 4483 | FAIL | 14.73 | 3261 | 22138 | FAIL | 72.74 | 3261 | 4483 | FAIL | 22138 | 21583 |
| 030226 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PORTLAND | OR | 972052793 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.6 | 1311 | 23393 | PASS | 22.84 | 1311 | 5738 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23393 | 21436 |
| 030226 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PORTLAND | OR | 972052793 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 15.8 | 3695 | 23386 | FAIL | 64.47 | 3695 | 5731 | FAIL | 14.83 | 3469 | 23386 | FAIL | 60.53 | 3469 | 5731 | FAIL | 23386 | 23269 |
| 030234 | ARKANSAS COLLEGE OF BARBERING & HAIR DESIGN | NORTH LITTLE ROCK | AR | 721145615 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.16 | 1311 | 11746 | ZONE | 100 | 1311 | 0 | FAIL | 14.69 | 1726 | 11746 | FAIL | 100 | 1726 | 0 | FAIL | 11746 | 5174 |
| 030235 | CAMELOT COLLEGE | BATON ROUGE | LA | 708057539 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.54 | 1311 | 11358 | ZONE | 100 | 1311 | 0 | FAIL | 14.73 | 1674 | 11358 | FAIL | 100 | 1674 | 0 | FAIL | 11358 | 11314 |
| 030235 | CAMELOT COLLEGE | BATON ROUGE | LA | 708057539 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.38 | 1311 | 13965 | ZONE | 100 | 1311 | 0 | FAIL | 9.38 | 1311 | 13965 | ZONE | 100 | 1311 | 0 | FAIL | 13561 | 13965 |
| 030237 | MADISON ADULT CAREER CENTER | MANSFIELD | OH | 449052718 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.35 | 678 | 20238 | PASS | 26.24 | 678 | 2583 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20238 | 19576 |
| 030237 | MADISON ADULT CAREER CENTER | MANSFIELD | OH | 449052718 | PUBLIC 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.4 | 69 | 17229 | PASS | 100 | 69 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16401 | 17229 |
| 030237 | MADISON ADULT CAREER CENTER | MANSFIELD | OH | 449052718 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.44 | 283 | 19570 | PASS | 14.77 | 283 | 1915 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16739 | 19570 |
| 030237 | MADISON ADULT CAREER CENTER | MANSFIELD | OH | 449052718 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.58 | 483 | 13457 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13457 | 11412 |
| 030247 | STILLWATER BEAUTY ACADEMY | STILLWATER | OK | 740753467 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.94 | 797 | 13414 | PASS | 100 | 797 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13414 | 12016 |
| 030249 | TENNESSEE ACADEMY OF COSMETOLOGY | MEMPHIS | TN | 381253442 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.86 | 966 | 14077 | PASS | 100 | 966 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14077 | 13849 |
| 030249 | TENNESSEE ACADEMY OF COSMETOLOGY | MEMPHIS | TN | 381253442 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.11 | 874 | 14296 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14296 | 13366 |
| 030250 | TEXAS COLLEGE OF COSMETOLOGY | ABILENE | TX | 796052001 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11475 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11475 | 8422 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 19667 | PASS | 0 | 0 | 2012 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19667 | 19267 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 150499 | ELECTROMECHANICAL AND INSTRUMENTATION AND MAINTENANCE TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 20260 | PASS | 0 | 0 | 2605 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20260 | 19086 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11123 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11123 | 6530 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470000 | MECHANICS AND REPAIRERS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13063 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13063 | 9319 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 17657 | PASS | 0 | 0 | 2 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17657 | 16310 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16751 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16751 | 13951 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19839 | PASS | 0 | 0 | 2184 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19839 | 17264 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470499 | PRECISION SYSTEMS MAINTENANCE AND REPAIR TECHNOLOGIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10590 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10590 | 10172 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9972 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9972 | 6237 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10354 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10354 | 8428 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 13048 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12610 | 13048 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11655 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11655 | 9937 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 470616 | MARINE MAINTENANCE/FITTER AND SHIP REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12964 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12964 | 9048 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 479999 | MECHANIC AND REPAIR TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10500 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10500 | 8751 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 480507 | TOOL AND DIE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21776 | PASS | 0 | 0 | 4121 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20737 | 21776 |
| 030255 | MECH TECH COLLEGE | CAGUAS | PR | 007256118 | PROPRIETARY 2 TO 3 YEARS | 480507 | TOOL AND DIE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 19384 | PASS | 0 | 0 | 1729 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19384 | 19139 |
| 030256 | DELL'ARTE INTERNATIONAL SCHOOL OF PHYSICAL THEATRE | BLUE LAKE | CA | 955250816 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500501 | DRAMA AND DRAMATICS/THEATRE ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.72 | 1311 | 19490 | PASS | 71.44 | 1311 | 1835 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19490 | 16756 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.59 | 799 | 17377 | PASS | 100 | 799 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17377 | 13248 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 340103 | PERSONAL HEALTH IMPROVEMENT AND MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.45 | 1231 | 22558 | PASS | 25.1 | 1231 | 4903 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22558 | 10207 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.31 | 960 | 18049 | PASS | 243.65 | 960 | 394 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17444 | 18049 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.11 | 1213 | 14950 | ZONE | 100 | 1213 | 0 | FAIL | 8.76 | 1311 | 14950 | ZONE | 100 | 1311 | 0 | FAIL | 14627 | 14950 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510708 | MEDICAL TRANSCRIPTION/TRANSCRIPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.52 | 752 | 13616 | PASS | 100 | 752 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13616 | 6177 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510715 | HEALTH/MEDICAL CLAIMS EXAMINER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.86 | 1213 | 17680 | PASS | 999.99 | 1213 | 25 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17290 | 17680 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.61 | 752 | 20828 | PASS | 23.69 | 752 | 3173 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18546 | 20828 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.01 | 960 | 15951 | PASS | 100 | 960 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15541 | 15951 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 808 | 18505 | PASS | 95.05 | 808 | 850 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18284 | 18505 |
| 030258 | DAWN CAREER INSTITUTE | WILMINGTON | DE | 198051511 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.5 | 708 | 15705 | PASS | 100 | 708 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15705 | 13005 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 010608 | FLORICULTURE/FLORISTRY OPERATIONS AND MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.57 | 24 | 4182 | PASS | 100 | 24 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4182 | 0 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.03 | 50 | 4834 | PASS | 100 | 50 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4834 | 0 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.43 | 40 | 9103 | PASS | 100 | 40 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9103 | 4269 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.8 | 44 | 5439 | PASS | 100 | 44 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5439 | 0 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.21 | 56 | 4593 | PASS | 100 | 56 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4593 | 860 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 190902 | APPAREL AND TEXTILE MANUFACTURE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.42 | 53 | 3708 | PASS | 100 | 53 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3708 | 0 |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CAGUAS | PR | 007253503 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.39 | 52 | 13166 | PASS | 100 | 52 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11732 | 13166 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.33 | 1835 | 12800 | FAIL | 100 | 1835 | 0 | FAIL | 15.9 | 2036 | 12800 | FAIL | 100 | 2036 | 0 | FAIL | 12800 | 12136 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.81 | 1731 | 25404 | PASS | 22.33 | 1731 | 7749 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25404 | 22110 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 1146 | 26653 | PASS | 12.73 | 1146 | 8998 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26653 | 25708 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 310501 | HEALTH AND PHYSICAL EDUCATION/FITNESS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.47 | 1299 | 20073 | PASS | 53.72 | 1299 | 2418 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20073 | 17308 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.55 | 1283 | 19561 | PASS | 67.31 | 1283 | 1906 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19561 | 17618 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.39 | 1252 | 19590 | PASS | 64.7 | 1252 | 1935 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19276 | 19590 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.48 | 1269 | 19556 | PASS | 66.75 | 1269 | 1901 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19556 | 19273 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.69 | 1269 | 16495 | PASS | 100 | 1269 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16495 | 16043 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.45 | 1269 | 19663 | PASS | 63.19 | 1269 | 2008 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19661 | 19663 |
| 030265 | REMINGTON COLLEGE | GARLAND | TX | 750419935 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.98 | 1298 | 14441 | ZONE | 100 | 1298 | 0 | FAIL | 9.07 | 1311 | 14441 | ZONE | 100 | 1311 | 0 | FAIL | 14441 | 11671 |
| 030271 | FAIRVIEW ACADEMY | FAIRVIEW PARK | OH | 441262214 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16101 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16101 | 12970 |
| 030272 | BLADES SCHOOL OF HAIR DESIGN | CALIFORNIA | MD | 206190226 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.72 | 1079 | 16043 | PASS | 100 | 1079 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16043 | 14841 |
| 030274 | XENON INTERNATIONAL ACADEMY III | AURORA | CO | 800141193 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.59 | 2222 | 16348 | FAIL | 100 | 2222 | 0 | FAIL | 14.33 | 2344 | 16348 | FAIL | 100 | 2344 | 0 | FAIL | 16348 | 15588 |
| 030274 | XENON INTERNATIONAL ACADEMY III | AURORA | CO | 800141193 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.14 | 743 | 17914 | PASS | 286.87 | 743 | 259 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17914 | 16252 |
| 030277 | PACIFIC COLLEGE OF ORIENTAL MEDICINE | SAN DIEGO | CA | 921084408 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 23.8 | 6299 | 26457 | FAIL | 71.56 | 6299 | 8802 | FAIL | 27.11 | 7174 | 26457 | FAIL | 81.5 | 7174 | 8802 | FAIL | 26457 | 20665 |
| 030277 | PACIFIC COLLEGE OF ORIENTAL MEDICINE | SAN DIEGO | CA | 921084408 | PROPRIETARY 4 YEARS OR MORE | 513502 | ASIAN BODYWORK THERAPY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.95 | 1785 | 17928 | ZONE | 653.84 | 1785 | 273 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17928 | 14045 |
| 030277 | PACIFIC COLLEGE OF ORIENTAL MEDICINE | SAN DIEGO | CA | 921084408 | PROPRIETARY 4 YEARS OR MORE | 513502 | ASIAN BODYWORK THERAPY. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.6 | 2797 | 22191 | FAIL | 61.66 | 2797 | 4536 | FAIL | 15.24 | 3383 | 22191 | FAIL | 74.58 | 3383 | 4536 | FAIL | 22191 | 16362 |
| 030292 | NU TEK ACADEMY OF BEAUTY | MOUNT STERLING | KY | 403539767 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12145 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12145 | 11950 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 151303 | ARCHITECTURAL DRAFTING AND ARCHITECTURAL CAD/CADD. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15399 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15399 | 13216 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 301101 | GERONTOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5499 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5499 | 0 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12179 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12179 | 8331 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6514 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6514 | 87 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11612 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11612 | 8017 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6500 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6500 | 0 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6727 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6727 | 1409 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8646 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8646 | 6124 |
| 030297 | UNIVERSAL TECHNOLOGY COLLEGE OF PUERTO RICO | AGUADILLA, PR | PR | 006031955 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513818 | NURSING PRACTICE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8639 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8639 | 2005 |
| 030299 | CONSOLIDATED SCHOOL OF BUSINESS | LANCASTER | PA | 176032389 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 02 - ASSOCIATES DEGREE | PASS | | 6.63 | 1380 | 20806 | PASS | 43.79 | 1380 | 3151 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17815 | 20806 |
| 030299 | CONSOLIDATED SCHOOL OF BUSINESS | LANCASTER | PA | 176032389 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.41 | 1657 | 22353 | PASS | 35.27 | 1657 | 4698 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22353 | 21448 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12705 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12705 | 9700 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32636 | PASS | 0 | 0 | 14981 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31030 | 32636 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32066 | PASS | 0 | 0 | 14411 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32066 | 29642 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18386 | PASS | 0 | 0 | 731 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16930 | 18386 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23687 | PASS | 0 | 0 | 6032 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22180 | 23687 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24660 | PASS | 0 | 0 | 7005 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24030 | 24660 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28658 | PASS | 0 | 0 | 11003 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26599 | 28658 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11986 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11986 | 8122 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36116 | PASS | 0 | 0 | 18461 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34363 | 36116 |
| 030300 | OGEECHEE TECHNICAL COLLEGE | STATESBORO | GA | 304588049 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19524 | PASS | 0 | 0 | 1869 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19524 | 19303 |
| 030306 | UTAH COLLEGE OF MASSAGE THERAPY | SALT LAKE CITY | UT | 841111606 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 1019 | 16618 | PASS | 100 | 1019 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16618 | 15444 |
| 030306 | UTAH COLLEGE OF MASSAGE THERAPY | SALT LAKE CITY | UT | 841111606 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.62 | 1200 | 18115 | PASS | 260.86 | 1200 | 460 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18115 | 16096 |
| 030307 | OKLAHOMA SCHOOL OF PHOTOGRAPHY | MOORE | OK | 731603320 | PROPRIETARY LESS THAN 2 YEARS | 500605 | PHOTOGRAPHY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.22 | 1311 | 12818 | ZONE | 100 | 1311 | 0 | FAIL | 7.87 | 1010 | 12818 | PASS | 100 | 1010 | 0 | FAIL | 12818 | 9379 |
| 030308 | AMERICAN BROADCASTING SCHOOL | OKLAHOMA CITY | OK | 731153334 | PROPRIETARY LESS THAN 2 YEARS | 090701 | RADIO AND TELEVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.67 | 520 | 19406 | PASS | 29.69 | 520 | 1751 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19406 | 16630 |
| 030309 | DIESEL DRIVING ACADEMY | BATON ROUGE | LA | 708158109 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.95 | 874 | 29567 | PASS | 7.33 | 874 | 11912 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29567 | 28619 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 090903 | ADVERTISING. | 03 - BACHELORS DEGREE | ZONE | | 11.63 | 3742 | 32163 | ZONE | 25.79 | 3742 | 14508 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32163 | 31039 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | FAIL | | 21.98 | 5092 | 23163 | FAIL | 92.44 | 5092 | 5508 | FAIL | 20.78 | 4814 | 23163 | FAIL | 87.4 | 4814 | 5508 | FAIL | 23163 | 21180 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 16.14 | 3354 | 20778 | FAIL | 107.39 | 3354 | 3123 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20778 | 17924 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 12.74 | 3480 | 27300 | FAIL | 36.08 | 3480 | 9645 | FAIL | 8.17 | 2233 | 27300 | ZONE | 23.15 | 2233 | 9645 | ZONE | 27300 | 18934 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 13.21 | 5167 | 39086 | FAIL | 24.1 | 5167 | 21431 | ZONE | 9.45 | 3694 | 39086 | ZONE | 17.23 | 3694 | 21431 | PASS | 39086 | 34453 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.25 | 1284 | 17697 | PASS | 999.99 | 1284 | 42 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17697 | 17351 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | ZONE | | 9.1 | 1881 | 20648 | ZONE | 62.84 | 1881 | 2993 | FAIL | 14.48 | 2990 | 20648 | FAIL | 99.89 | 2990 | 2993 | FAIL | 20648 | 20522 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.73 | 1311 | 19477 | PASS | 71.95 | 1311 | 1822 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18981 | 19477 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | ZONE | | 10.16 | 2400 | 23605 | ZONE | 40.33 | 2400 | 5950 | FAIL | 13.17 | 3111 | 23605 | FAIL | 52.28 | 3111 | 5950 | FAIL | 23436 | 23605 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500102 | DIGITAL ARTS. | 03 - BACHELORS DEGREE | FAIL | | 14.53 | 4032 | 27740 | FAIL | 39.98 | 4032 | 10085 | FAIL | 13.28 | 3686 | 27740 | FAIL | 36.54 | 3686 | 10085 | FAIL | 27740 | 26090 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 18.22 | 3710 | 20355 | FAIL | 137.4 | 3710 | 2700 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20355 | 17518 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 8.75 | 1645 | 18788 | ZONE | 145.18 | 1645 | 1133 | FAIL | 5.3 | 996 | 18788 | PASS | 87.9 | 996 | 1133 | FAIL | 18788 | 17359 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.69 | 3996 | 22582 | FAIL | 81.1 | 3996 | 4927 | FAIL | 13.23 | 2989 | 22582 | FAIL | 60.66 | 2989 | 4927 | FAIL | 22582 | 21536 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 02 - ASSOCIATES DEGREE | PASS | | 5.96 | 1792 | 30062 | PASS | 14.44 | 1792 | 12407 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30062 | 29064 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 13.32 | 3808 | 28580 | FAIL | 34.85 | 3808 | 10925 | FAIL | 12.2 | 3487 | 28580 | FAIL | 31.91 | 3487 | 10925 | FAIL | 27578 | 28580 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 15.17 | 2879 | 18976 | FAIL | 217.94 | 2879 | 1321 | FAIL | 13.51 | 2564 | 18976 | FAIL | 194.09 | 2564 | 1321 | FAIL | 18976 | 15587 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.43 | 4636 | 26592 | FAIL | 51.87 | 4636 | 8937 | FAIL | 14.89 | 3961 | 26592 | FAIL | 44.32 | 3961 | 8937 | FAIL | 26592 | 25230 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.43 | 4413 | 25313 | FAIL | 57.62 | 4413 | 7658 | FAIL | 20.62 | 5221 | 25313 | FAIL | 68.17 | 5221 | 7658 | FAIL | 25313 | 25156 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 13.98 | 4184 | 29915 | FAIL | 34.12 | 4184 | 12260 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29672 | 29915 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.68 | 983 | 20964 | PASS | 29.7 | 983 | 3309 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19281 | 20964 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 16.63 | 4805 | 28881 | FAIL | 42.8 | 4805 | 11226 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28212 | 28881 |
| 030314 | SANFORD-BROWN COLLEGE | TAMPA | FL | 336074800 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 14.23 | 3698 | 25978 | FAIL | 44.43 | 3698 | 8323 | FAIL | 17.31 | 4499 | 25978 | FAIL | 54.05 | 4499 | 8323 | FAIL | 25978 | 25632 |
| 030323 | SCHOOL OF AUTOMOTIVE MACHINISTS & TECHNOLOGY | HOUSTON | TX | 770551803 | PROPRIETARY 2 TO 3 YEARS | 470615 | ENGINE MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.69 | 1311 | 35514 | PASS | 7.34 | 1311 | 17859 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34207 | 35514 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030342 | WASHINGTON COUNTY CAREER CENTER ADULT EDUCATION | MARIETTA | OH | 457509020 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19717 | PASS | 0 | 0 | 2062 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19717 | 16000 |
| 030342 | WASHINGTON COUNTY CAREER CENTER ADULT EDUCATION | MARIETTA | OH | 457509020 | PUBLIC 2 TO 3 YEARS | 460415 | BUILDING CONSTRUCTION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34554 | PASS | 0 | 0 | 16899 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34554 | 32232 |
| 030342 | WASHINGTON COUNTY CAREER CENTER ADULT EDUCATION | MARIETTA | OH | 457509020 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 51653 | PASS | 0 | 0 | 33998 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51653 | 49919 |
| 030342 | WASHINGTON COUNTY CAREER CENTER ADULT EDUCATION | MARIETTA | OH | 457509020 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34743 | PASS | 0 | 0 | 17088 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34743 | 27819 |
| 030342 | WASHINGTON COUNTY CAREER CENTER ADULT EDUCATION | MARIETTA | OH | 457509020 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14742 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13005 | 14742 |
| 030344 | CONSERVATORY OF RECORDING ARTS & SCIENCES | TEMPE | AZ | 852821707 | PROPRIETARY LESS THAN 2 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.89 | 1674 | 21193 | PASS | 47.31 | 1674 | 3538 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21193 | 19407 |
| 030345 | OWENSBORO COMMUNITY & TECHNICAL COLLEGE | OWENSBORO | KY | 423031899 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 52221 | PASS | 0 | 0 | 34566 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49517 | 52221 |
| 030345 | OWENSBORO COMMUNITY & TECHNICAL COLLEGE | OWENSBORO | KY | 423031899 | PUBLIC 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22132 | PASS | 0 | 0 | 4477 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22132 | 21855 |
| 030352 | TINT SCHOOL OF MAKEUP & COSMETOLOGY | GRAND PRAIRIE | TX | 750514804 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.79 | 598 | 15763 | PASS | 100 | 598 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15763 | 14049 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.09 | 523 | 10256 | PASS | 100 | 523 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10256 | 9417 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 512 | 10773 | PASS | 100 | 512 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10773 | 6537 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.18 | 707 | 13636 | PASS | 100 | 707 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13101 | 13636 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.78 | 977 | 16890 | PASS | 100 | 977 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16595 | 16890 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.14 | 1211 | 19697 | PASS | 59.3 | 1211 | 2042 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18758 | 19697 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.22 | 965 | 15493 | PASS | 100 | 965 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15493 | 14967 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 972 | 19940 | PASS | 42.53 | 972 | 2285 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18321 | 19940 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.62 | 1036 | 18420 | PASS | 135.42 | 1036 | 765 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18420 | 17652 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.5 | 866 | 19228 | PASS | 55.05 | 866 | 1573 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19228 | 18462 |
| 030353 | SOUTHERN CAREERS INSTITUTE | AUSTIN | TX | 787045252 | PROPRIETARY LESS THAN 2 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.17 | 810 | 15656 | PASS | 100 | 810 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15487 | 15656 |
| 030358 | HERITAGE INSTITUTE | JACKSONVILLE | FL | 322160948 | PROPRIETARY 2 TO 3 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 14.55 | 2105 | 14467 | FAIL | 100 | 2105 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14467 | 13015 |
| 030358 | HERITAGE INSTITUTE | JACKSONVILLE | FL | 322160948 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.02 | 2047 | 20424 | ZONE | 73.92 | 2047 | 2769 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20424 | 19874 |
| 030358 | HERITAGE INSTITUTE | JACKSONVILLE | FL | 322160948 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 12.76 | 2328 | 18233 | FAIL | 402.76 | 2328 | 578 | FAIL | 13.15 | 2399 | 18233 | FAIL | 415.05 | 2399 | 578 | FAIL | 18233 | 17786 |
| 030358 | HERITAGE INSTITUTE | JACKSONVILLE | FL | 322160948 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1229 | 20576 | PASS | 42.07 | 1229 | 2921 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19440 | 20576 |
| 030358 | HERITAGE INSTITUTE | JACKSONVILLE | FL | 322160948 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 14.72 | 2067 | 14036 | FAIL | 100 | 2067 | 0 | FAIL | 14.47 | 2032 | 14036 | FAIL | 100 | 2032 | 0 | FAIL | 14036 | 11130 |
| 030359 | NATIONAL AVIATION ACADEMY | CLEARWATER | FL | 337603931 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.27 | 2817 | 44870 | PASS | 10.35 | 2817 | 27215 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44870 | 41323 |
| 030359 | NATIONAL AVIATION ACADEMY | CLEARWATER | FL | 337603931 | PROPRIETARY 2 TO 3 YEARS | 470609 | AVIONICS MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.67 | 1712 | 46553 | PASS | 5.92 | 1712 | 28898 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44112 | 46553 |
| 030375 | HODGES UNIVERSITY | NAPLES | FL | 341197932 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15517 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15517 | 13742 |
| 030399 | FREMONT COLLEGE | CERRITOS | CA | 907035342 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | ZONE | | 11.27 | 2578 | 22861 | ZONE | 49.51 | 2578 | 5206 | FAIL | 14.21 | 3250 | 22861 | FAIL | 62.42 | 3250 | 5206 | FAIL | 22020 | 22861 |
| 030399 | FREMONT COLLEGE | CERRITOS | CA | 907035342 | PROPRIETARY 4 YEARS OR MORE | 512309 | THERAPEUTIC RECREATION/RECREATIONAL THERAPY. | 02 - ASSOCIATES DEGREE | FAIL | | 12.25 | 2352 | 19187 | FAIL | 153.52 | 2352 | 1532 | FAIL | 16.49 | 3165 | 19187 | FAIL | 206.59 | 3165 | 1532 | FAIL | 19187 | 16198 |
| 030399 | FREMONT COLLEGE | CERRITOS | CA | 907035342 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.96 | 1572 | 19731 | PASS | 75.72 | 1572 | 2076 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19731 | 17535 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.5 | 1164 | 21137 | PASS | 33.42 | 1164 | 3482 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19481 | 21137 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510602 | DENTAL HYGIENE/HYGIENIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.44 | 4815 | 56994 | ZONE | 12.23 | 4815 | 39339 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51371 | 56994 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.47 | 1311 | 20260 | PASS | 50.32 | 1311 | 2605 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19765 | 20260 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.5 | 1311 | 20157 | PASS | 52.39 | 1311 | 2502 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19520 | 20157 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.86 | 1305 | 26842 | PASS | 14.2 | 1305 | 9187 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23785 | 26842 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.46 | 1210 | 16216 | PASS | 100 | 1210 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14774 | 16216 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.96 | 4488 | 50040 | ZONE | 13.85 | 4488 | 32385 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47886 | 50040 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.62 | 1311 | 15193 | ZONE | 100 | 1311 | 0 | FAIL | 6.94 | 1055 | 15193 | PASS | 100 | 1055 | 0 | FAIL | 15193 | 14663 |
| 030425 | CARRINGTON COLLEGE | PORTLAND | OR | 972321302 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.71 | 2623 | 39080 | PASS | 12.24 | 2623 | 21425 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37261 | 39080 |
| 030428 | SCHOOL BOARD - CITY OF VA. BEACH, VA. BEACH SCHOOL OF PRCTL. NRSG | VIRGINIA BEACH | VA | 234560038 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35335 | PASS | 0 | 0 | 17680 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35335 | 34965 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | ZONE | A | 10.26 | 2487 | 24233 | ZONE | 37.8 | 2487 | 6578 | FAIL | 8.86 | 2148 | 24233 | ZONE | 32.65 | 2148 | 6578 | FAIL | 24233 | 22996 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 8.55 | 2024 | 23645 | ZONE | 33.78 | 2024 | 5990 | FAIL | 9.76 | 2309 | 23645 | ZONE | 38.54 | 2309 | 5990 | FAIL | 23331 | 23645 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.11 | 1212 | 19810 | PASS | 56.24 | 1212 | 2155 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17964 | 19810 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.88 | 1230 | 25181 | PASS | 16.34 | 1230 | 7526 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23155 | 25181 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 1221 | 19633 | PASS | 61.72 | 1221 | 1978 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19079 | 19633 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.61 | 1173 | 20879 | PASS | 36.38 | 1173 | 3224 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20879 | 19587 |
| 030432 | BRIGHTWOOD COLLEGE | LAS VEGAS | NV | 891028618 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.44 | 2274 | 41800 | PASS | 9.41 | 2274 | 24145 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39155 | 41800 |
| 030439 | NEWSCHOOL OF ARCHITECTURE AND DESIGN | SAN DIEGO | CA | 921016634 | PROPRIETARY 4 YEARS OR MORE | 040201 | ARCHITECTURE. | 03 - BACHELORS DEGREE | ZONE | | 14.98 | 5221 | 34846 | FAIL | 30.37 | 5221 | 17191 | FAIL | 10.14 | 3535 | 34846 | ZONE | 20.56 | 3535 | 17191 | ZONE | 33622 | 34846 |
| 030439 | NEWSCHOOL OF ARCHITECTURE AND DESIGN | SAN DIEGO | CA | 921016634 | PROPRIETARY 4 YEARS OR MORE | 040201 | ARCHITECTURE. | 05 - MASTERS DEGREE | ZONE | | 13.64 | 6429 | 47128 | FAIL | 21.81 | 6429 | 29473 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46366 | 47128 |
| 030514 | AUBURN CAREER CENTER | CONCORD TOWNSHIP | OH | 440779723 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31032 | PASS | 0 | 0 | 13377 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31032 | 29297 |
| 030515 | US GRANT JOINT VOCATIONAL SCHOOL | BETHEL | OH | 451069502 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16829 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14765 | 16829 |
| 030520 | MEREDITH MANOR INTERNATIONAL EQUESTRIAN CENTRE | WAVERLY | WV | 261849707 | PROPRIETARY 2 TO 3 YEARS | 010507 | EQUESTRIAN/EQUINE STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.11 | 1173 | 14448 | ZONE | 100 | 1173 | 0 | FAIL | 11.46 | 1657 | 14448 | ZONE | 100 | 1657 | 0 | FAIL | 14448 | 13330 |
| 030523 | KENNETH SHULER SCHOOL OF COSMETOLOGY & HAIR DESIGN | NORTH AUGUSTA | SC | 298412013 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.12 | 1193 | 13068 | ZONE | 100 | 1193 | 0 | FAIL | 9.98 | 1305 | 13068 | ZONE | 100 | 1305 | 0 | FAIL | 12938 | 13068 |
| 030541 | ROYALE COLLEGE OF BEAUTY | TEMECULA | CA | 925902525 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.56 | 1110 | 9601 | ZONE | 100 | 1110 | 0 | FAIL | 13.38 | 1285 | 9601 | FAIL | 100 | 1285 | 0 | FAIL | 9601 | 8197 |
| 030541 | ROYALE COLLEGE OF BEAUTY | TEMECULA | CA | 925902525 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.97 | 579 | 14583 | PASS | 100 | 579 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14583 | 8410 |
| 030611 | GENESIS CAREER COLLEGE | LEBANON | TN | 370872718 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.17 | 1311 | 12890 | ZONE | 100 | 1311 | 0 | FAIL | 10.17 | 1311 | 12890 | ZONE | 100 | 1311 | 0 | FAIL | 12890 | 11702 |
| 030611 | GENESIS CAREER COLLEGE | LEBANON | TN | 370872718 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.53 | 959 | 17339 | PASS | 100 | 959 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17339 | 14877 |
| 030611 | GENESIS CAREER COLLEGE | LEBANON | TN | 370872718 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 803 | 10743 | PASS | 100 | 803 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10743 | 7751 |
| 030612 | MIDWEST COLLEGE OF ORIENTAL MEDICINE | RACINE | WI | 534039747 | PROPRIETARY 4 YEARS OR MORE | 513302 | TRADITIONAL CHINESE MEDICINE AND CHINESE HERBOLOGY. | 08 - GRADUATE CERTIFICATE | FAIL | A | 23.07 | 6897 | 29890 | FAIL | 56.37 | 6897 | 12235 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29890 | 24579 |
| 030618 | STAR COLLEGE OF COSMETOLOGY | TYLER | TX | 757028214 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11785 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11785 | 9258 |
| 030619 | COLEGIO TECHNOLOGICO Y COMERCIAL DE PUERTO RICO | AGUADA | PR | 006020960 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8720 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8720 | 7656 |
| 030623 | WESTECH COLLEGE | FONTANA | CA | 923352411 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.84 | 1311 | 10205 | FAIL | 100 | 1311 | 0 | FAIL | 12.67 | 1293 | 10205 | FAIL | 100 | 1293 | 0 | FAIL | 10205 | 9512 |
| 030624 | MOUNT DIABLO ADULT EDUCATION | CONCORD | CA | 945181122 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17022 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17022 | 13869 |
| 030624 | MOUNT DIABLO ADULT EDUCATION | CONCORD | CA | 945181122 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23536 | PASS | 0 | 0 | 5881 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23051 | 23536 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.13 | 2761 | 19528 | FAIL | 147.41 | 2761 | 1873 | FAIL | 14.87 | 2904 | 19528 | FAIL | 155.04 | 2904 | 1873 | FAIL | 19528 | 14893 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 03 - BACHELORS DEGREE | FAIL | A | 15.6 | 3710 | 23782 | FAIL | 60.55 | 3710 | 6127 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23782 | 23538 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.79 | 2325 | 18169 | FAIL | 452.33 | 2325 | 514 | FAIL | 15.96 | 2900 | 18169 | FAIL | 564.2 | 2900 | 514 | FAIL | 18169 | 15722 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 090702 | DIGITAL COMMUNICATION AND MEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | ZONE | | 9.69 | 2021 | 20836 | ZONE | 63.53 | 2021 | 3181 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20836 | 17897 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 02 - ASSOCIATES DEGREE | ZONE | | 8.02 | 1380 | 17206 | ZONE | 100 | 1380 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17206 | 13742 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 03 - BACHELORS DEGREE | ZONE | | 9.69 | 2021 | 20836 | ZONE | 63.53 | 2021 | 3181 | FAIL | 18.03 | 3758 | 20836 | FAIL | 118.13 | 3758 | 3181 | FAIL | 20836 | 17897 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 8.02 | 1380 | 17206 | ZONE | 100 | 1380 | 0 | FAIL | 17.04 | 2932 | 17206 | FAIL | 100 | 2932 | 0 | FAIL | 17206 | 13742 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.08 | 1168 | 19193 | PASS | 75.94 | 1168 | 1538 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19193 | 18231 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 510711 | MEDICAL/HEALTH MANAGEMENT AND CLINICAL ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.3 | 1067 | 16913 | PASS | 100 | 1067 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16913 | 16668 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.43 | 1046 | 16254 | PASS | 100 | 1046 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16254 | 15926 |
| 030627 | PLATT COLLEGE | ALHAMBRA | CA | 918039998 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.99 | 2871 | 28731 | ZONE | 25.92 | 2871 | 11076 | ZONE | 13.3 | 3823 | 28731 | FAIL | 34.51 | 3823 | 11076 | FAIL | 28731 | 24026 |
| 030634 | MODERN TECHNOLOGY SCHOOL | FOUNTAIN VALLEY | CA | 927081336 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.14 | 2395 | 39001 | PASS | 11.21 | 2395 | 21346 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35831 | 39001 |
| 030634 | MODERN TECHNOLOGY SCHOOL | FOUNTAIN VALLEY | CA | 927081336 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.67 | 1302 | 27872 | PASS | 12.74 | 1302 | 10217 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24477 | 27872 |
| 030644 | REGENCY BEAUTY INSTITUTE | WINSTON-SALEM | NC | 271037150 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.88 | 1842 | 12376 | FAIL | 100 | 1842 | 0 | FAIL | 14.1 | 1746 | 12376 | FAIL | 100 | 1746 | 0 | FAIL | 12376 | 11958 |
| 030646 | TEXAS SOUTHMOST COLLEGE | BROWNSVILLE | TX | 785204993 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 570 | 17600 | PASS | 100 | 570 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17600 | 17275 |
| 030646 | TEXAS SOUTHMOST COLLEGE | BROWNSVILLE | TX | 785204993 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 483 | 24800 | PASS | 6.75 | 483 | 7145 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24800 | 18916 |
| 030646 | TEXAS SOUTHMOST COLLEGE | BROWNSVILLE | TX | 785204993 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.43 | 1061 | 43610 | PASS | 4.08 | 1061 | 25955 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42920 | 43610 |
| 030649 | AARON'S ACADEMY OF BEAUTY | WALDORF | MD | 206022715 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 843 | 17449 | PASS | 100 | 843 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17449 | 13982 |
| 030650 | PAUL MITCHELL THE SCHOOL RICHLAND | RICHLAND | WA | 993529700 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.01 | 1208 | 10962 | ZONE | 100 | 1208 | 0 | FAIL | 11.25 | 1234 | 10962 | ZONE | 100 | 1234 | 0 | FAIL | 10962 | 8315 |
| 030651 | ABC BEAUTY COLLEGE | ARKADELPHIA | AR | 719234206 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.67 | 1318 | 13616 | ZONE | 100 | 1318 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11878 | 13616 |
| 030653 | PAUL MITCHELL THE SCHOOL BRADLEY | BOURBONNAIS | IL | 609149307 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.82 | 1361 | 15421 | ZONE | 100 | 1361 | 0 | FAIL | 10.03 | 1547 | 15421 | ZONE | 100 | 1547 | 0 | FAIL | 15421 | 14036 |
| 030653 | PAUL MITCHELL THE SCHOOL BRADLEY | BOURBONNAIS | IL | 609149307 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 1093 | 22710 | PASS | 21.62 | 1093 | 5055 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22710 | 19231 |
| 030659 | BUCKEYE CAREER CENTER | NEW PHILADELPHIA | OH | 446639437 | PUBLIC LESS THAN 2 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41523 | PASS | 0 | 0 | 23868 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40580 | 41523 |
| 030659 | BUCKEYE CAREER CENTER | NEW PHILADELPHIA | OH | 446639437 | PUBLIC LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18262 | PASS | 0 | 0 | 607 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16391 | 18262 |
| 030659 | BUCKEYE CAREER CENTER | NEW PHILADELPHIA | OH | 446639437 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17985 | PASS | 0 | 0 | 330 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17160 | 17985 |
| 030662 | BRYAN UNIVERSITY | TOPEKA | KS | 666042496 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.29 | 1822 | 19598 | ZONE | 93.77 | 1822 | 1943 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19171 | 19598 |
| 030662 | BRYAN UNIVERSITY | TOPEKA | KS | 666042496 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 17.85 | 3410 | 19099 | FAIL | 236.14 | 3410 | 1444 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17799 | 19099 |
| 030663 | BRYAN UNIVERSITY | SPRINGFIELD | MO | 658044921 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.57 | 1756 | 13967 | FAIL | 100 | 1756 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13967 | 9796 |
| 030663 | BRYAN UNIVERSITY | SPRINGFIELD | MO | 658044921 | PROPRIETARY 4 YEARS OR MORE | 310501 | HEALTH AND PHYSICAL EDUCATION/FITNESS, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 4.94 | 1325 | 26794 | PASS | 14.49 | 1325 | 9139 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23397 | 26794 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11499 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11499 | 11330 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11797 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11797 | 10927 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30965 | PASS | 0 | 0 | 13310 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30965 | 26755 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17741 | PASS | 0 | 0 | 86 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17741 | 17542 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17908 | PASS | 0 | 0 | 253 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16278 | 17908 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18669 | PASS | 0 | 0 | 1014 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18669 | 18363 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33318 | PASS | 0 | 0 | 15663 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29193 | 33318 |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | VIDALIA | GA | 304748817 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13087 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11627 | 13087 |
| 030667 | AILANO SCHOOL OF COSMETOLOGY | BROCKTON | MA | 023014740 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 939 | 15442 | PASS | 100 | 939 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15442 | 14639 |
| 030669 | INTELLITEC COLLEGE | GRAND JUNCTION | CO | 815063994 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.25 | 1774 | 19163 | ZONE | 117.63 | 1774 | 1508 | FAIL | 12.46 | 2389 | 19163 | FAIL | 158.42 | 2389 | 1508 | FAIL | 19163 | 16706 |
| 030669 | INTELLITEC COLLEGE | GRAND JUNCTION | CO | 815063994 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.95 | 1397 | 17568 | PASS | 100 | 1397 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15515 | 17568 |
| 030669 | INTELLITEC COLLEGE | GRAND JUNCTION | CO | 815063994 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.95 | 1653 | 16608 | ZONE | 100 | 1653 | 0 | FAIL | 13.95 | 2318 | 16608 | FAIL | 100 | 2318 | 0 | FAIL | 16177 | 16608 |
| 030669 | INTELLITEC COLLEGE | GRAND JUNCTION | CO | 815063994 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.73 | 1484 | 13818 | ZONE | 100 | 1484 | 0 | FAIL | 9.17 | 1268 | 13818 | ZONE | 100 | 1268 | 0 | FAIL | 13818 | 10913 |
| 030669 | INTELLITEC COLLEGE | GRAND JUNCTION | CO | 815063994 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.28 | 1724 | 20811 | ZONE | 54.62 | 1724 | 3156 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18955 | 20811 |
| 030670 | ANTONELLI MEDICAL & PROFESSIONAL INSTITUTE | POTTSTOWN | PA | 194649244 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.53 | 595 | 23473 | PASS | 10.22 | 595 | 5818 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20381 | 23473 |
| 030670 | ANTONELLI MEDICAL & PROFESSIONAL INSTITUTE | POTTSTOWN | PA | 194649244 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 649 | 23640 | PASS | 10.84 | 649 | 5985 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20328 | 23640 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.31 | 1382 | 14844 | ZONE | 100 | 1382 | 0 | FAIL | 9.66 | 1435 | 14844 | ZONE | 100 | 1435 | 0 | FAIL | 14844 | 14094 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 12.8 | 1666 | 13012 | FAIL | 100 | 1666 | 0 | FAIL | 7.16 | 932 | 13012 | PASS | 100 | 932 | 0 | FAIL | 13012 | 12231 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 13.63 | 2404 | 17629 | FAIL | 100 | 2404 | 0 | FAIL | 15.15 | 2672 | 17629 | FAIL | 100 | 2672 | 0 | FAIL | 17629 | 16870 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | PASS | | 7.97 | 1878 | 23560 | PASS | 31.8 | 1878 | 5905 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23560 | 21599 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1339 | 24663 | PASS | 19.1 | 1339 | 7008 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24663 | 22195 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.58 | 1290 | 13457 | ZONE | 100 | 1290 | 0 | FAIL | 9.74 | 1311 | 13457 | ZONE | 100 | 1311 | 0 | FAIL | 13457 | 12009 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.55 | 1311 | 15330 | ZONE | 100 | 1311 | 0 | FAIL | 8.63 | 1323 | 15330 | ZONE | 100 | 1323 | 0 | FAIL | 15330 | 12260 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.86 | 1311 | 13293 | ZONE | 100 | 1311 | 0 | FAIL | 10.28 | 1367 | 13293 | ZONE | 100 | 1367 | 0 | FAIL | 13293 | 11851 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.06 | 1301 | 18423 | PASS | 169.4 | 1301 | 768 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18423 | 17808 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.06 | 2400 | 39564 | PASS | 10.95 | 2400 | 21909 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36014 | 39564 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.38 | 619 | 18287 | PASS | 97.94 | 619 | 632 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18287 | 16863 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | PASS | | 6.43 | 1078 | 16746 | PASS | 100 | 1078 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16416 | 16746 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.9 | 1272 | 12839 | ZONE | 100 | 1272 | 0 | FAIL | 0.3 | 39 | 12839 | PASS | 100 | 39 | 0 | FAIL | 11542 | 12839 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 695 | 15916 | PASS | 100 | 695 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15916 | 11646 |
| 030675 | INSTITUTE OF TECHNOLOGY | CLOVIS | CA | 936123217 | PROPRIETARY 2 TO 3 YEARS | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 3.55 | 974 | 27370 | PASS | 10.02 | 974 | 9715 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27370 | 23309 |
| 030676 | RAPHAEL'S SCHOOL OF BEAUTY CULTURE | BOARDMAN | OH | 445122222 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.71 | 956 | 10974 | ZONE | 100 | 956 | 0 | FAIL | 13.03 | 1430 | 10974 | FAIL | 100 | 1430 | 0 | FAIL | 10974 | 10362 |
| 030682 | OHIO MEDIA SCHOOL | VALLEY VIEW | OH | 441256273 | PROPRIETARY LESS THAN 2 YEARS | 090701 | RADIO AND TELEVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 1311 | 22217 | PASS | 28.73 | 1311 | 4562 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22217 | 20636 |
| 030686 | SPECIAL SCHOOL DISTRICT OF ST. LOUIS COUNTY | SUNSET HILLS | MO | 631271324 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.32 | 1311 | 39375 | PASS | 6.03 | 1311 | 21720 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38596 | 39375 |
| 030695 | SAGE COLLEGE | MORENO VALLEY | CA | 925576720 | PROPRIETARY 2 TO 3 YEARS | 220303 | COURT REPORTING/COURT REPORTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.01 | 1421 | 20264 | PASS | 54.46 | 1421 | 2609 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20264 | 17954 |
| 030702 | CENTRAL COLLEGE OF COSMETOLOGY | ST. ROBERT | MO | 655844637 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12398 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12398 | 12389 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.37 | 15 | 3980 | PASS | 100 | 15 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3980 | 0 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.38 | 26 | 6718 | PASS | 100 | 26 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6718 | 43 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 120406 | MAKE-UP ARTIST/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3392 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3392 | 0 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.12 | 37 | 3281 | PASS | 100 | 37 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3281 | 0 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.52 | 31 | 5872 | PASS | 100 | 31 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5872 | 126 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.11 | 9 | 8104 | PASS | 100 | 9 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8104 | 1225 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8071 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8071 | 6856 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9097 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9097 | 7535 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5409 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5409 | 0 |
| 030705 | D'MART INSTITUTE | BARRANQUITAS | PR | 007943517 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.62 | 38 | 6109 | PASS | 100 | 38 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6109 | 389 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 24.91 | 3130 | 12564 | FAIL | 100 | 3130 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12238 | 12564 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.72 | 2628 | 17846 | FAIL | 999.99 | 2628 | 191 | FAIL | 19.8 | 3535 | 17846 | FAIL | 999.99 | 3535 | 191 | FAIL | 17846 | 16331 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11081 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11081 | 5945 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.26 | 828 | 19401 | PASS | 47.42 | 828 | 1746 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19401 | 18298 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.43 | 2002 | 21222 | ZONE | 56.12 | 2002 | 3567 | FAIL | 13.75 | 2920 | 21222 | FAIL | 81.86 | 2920 | 3567 | FAIL | 21222 | 19239 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 825 | 21237 | PASS | 23.03 | 825 | 3582 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20620 | 21237 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.68 | 1570 | 20439 | PASS | 56.39 | 1570 | 2784 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20439 | 16978 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.41 | 2237 | 23762 | ZONE | 36.63 | 2237 | 6107 | FAIL | 14.51 | 3448 | 23762 | FAIL | 56.45 | 3448 | 6107 | FAIL | 23762 | 22984 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.47 | 1008 | 18420 | PASS | 131.76 | 1008 | 765 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18420 | 15331 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.78 | 1719 | 11627 | FAIL | 100 | 1719 | 0 | FAIL | 16.56 | 1926 | 11627 | FAIL | 100 | 1926 | 0 | FAIL | 11627 | 11494 |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | MIAMI | FL | 331742407 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 904 | 14765 | PASS | 100 | 904 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14765 | 13956 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 18.79 | 4695 | 24982 | FAIL | 64.07 | 4695 | 7327 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24659 | 24982 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.19 | 4455 | 27508 | FAIL | 45.21 | 4455 | 9853 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27508 | 25309 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 11.75 | 4269 | 36328 | ZONE | 22.86 | 4269 | 18673 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36328 | 33988 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 10.04 | 4896 | 48761 | ZONE | 15.73 | 4896 | 31106 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48761 | 46637 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 11.28 | 4888 | 43323 | ZONE | 19.04 | 4888 | 25668 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43323 | 40827 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 150303 | ELECTRICAL, ELECTRONIC AND COMMUNICATIONS ENGINEERING TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 6.49 | 3981 | 61289 | PASS | 9.12 | 3981 | 43634 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 59196 | 61289 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 11.68 | 4788 | 40993 | ZONE | 20.51 | 4788 | 23338 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40993 | 39794 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | | 18.38 | 4406 | 23967 | FAIL | 69.8 | 4406 | 6312 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23967 | 22436 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 03 - BACHELORS DEGREE | FAIL | | 25.19 | 6596 | 26179 | FAIL | 77.38 | 6596 | 8524 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25621 | 26179 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.42 | 3708 | 21282 | FAIL | 102.23 | 3708 | 3627 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21282 | 20761 |
| 030718 | ITT TECHNICAL INSTITUTE | SPOKANE VALLEY | WA | 992161589 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 10.61 | 4316 | 40644 | ZONE | 18.77 | 4316 | 22989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37964 | 40644 |
| 030722 | CHANDLER - GILBERT COMMUNITY COLLEGE | CHANDLER | AZ | 852252499 | PUBLIC 2 TO 3 YEARS | 460303 | LINEWORKER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.62 | 442 | 70624 | PASS | 0.83 | 442 | 52969 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67170 | 70624 |
| 030722 | CHANDLER - GILBERT COMMUNITY COLLEGE | CHANDLER | AZ | 852252499 | PUBLIC 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.64 | 274 | 42404 | PASS | 1.1 | 274 | 24749 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40647 | 42404 |
| 030722 | CHANDLER - GILBERT COMMUNITY COLLEGE | CHANDLER | AZ | 852252499 | PUBLIC 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.66 | 310 | 46788 | PASS | 1.06 | 310 | 29133 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46788 | 44554 |
| 030726 | DCI CAREER INSTITUTE | MONACA | PA | 150612307 | PROPRIETARY LESS THAN 2 YEARS | 110699 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.17 | 1289 | 14053 | ZONE | 100 | 1289 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13626 | 14053 |
| 030726 | DCI CAREER INSTITUTE | MONACA | PA | 150612307 | PROPRIETARY LESS THAN 2 YEARS | 111002 | SYSTEM, NETWORKING, AND LAN/WAN MANAGEMENT/MANAGER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.67 | 854 | 23266 | PASS | 15.22 | 854 | 5611 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22061 | 23266 |
| 030726 | DCI CAREER INSTITUTE | MONACA | PA | 150612307 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.35 | 1203 | 18916 | PASS | 95.4 | 1203 | 1261 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16969 | 18916 |
| 030726 | DCI CAREER INSTITUTE | MONACA | PA | 150612307 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.57 | 966 | 17330 | PASS | 100 | 966 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17330 | 14876 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | | 16.71 | 4693 | 28071 | FAIL | 45.05 | 4693 | 10416 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28071 | 24451 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 9.99 | 3954 | 39578 | ZONE | 18.03 | 3954 | 21923 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39578 | 35139 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.69 | 4441 | 25102 | FAIL | 59.63 | 4441 | 7447 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25102 | 22358 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 03 - BACHELORS DEGREE | FAIL | | 17.93 | 4607 | 25682 | FAIL | 57.39 | 4607 | 8027 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25682 | 24775 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 110899 | COMPUTER SOFTWARE AND MEDIA APPLICATIONS, OTHER. | 03 - BACHELORS DEGREE | PASS | | 8.03 | 4318 | 53707 | ZONE | 11.97 | 4318 | 36052 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53707 | 46837 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 111002 | SYSTEM, NETWORKING, AND LAN/WAN MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | PASS | | 9.05 | 4188 | 46276 | ZONE | 14.63 | 4188 | 28621 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46276 | 45244 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 7.8 | 4039 | 51732 | PASS | 11.85 | 4039 | 34077 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51732 | 46699 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.9 | 3436 | 24719 | FAIL | 48.64 | 3436 | 7064 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24719 | 21482 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 03 - BACHELORS DEGREE | FAIL | | 12.53 | 3187 | 25420 | FAIL | 41.04 | 3187 | 7765 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25420 | 24052 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 500401 | DESIGN AND VISUAL COMMUNICATIONS, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 15.88 | 4501 | 28331 | FAIL | 42.15 | 4501 | 10676 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28331 | 26255 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 17.81 | 4373 | 24542 | FAIL | 63.49 | 4373 | 6887 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22605 | 24542 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.22 | 3416 | 21055 | FAIL | 100.47 | 3416 | 3400 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21055 | 17578 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | | 11.13 | 3731 | 33516 | ZONE | 23.52 | 3731 | 15861 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33516 | 32670 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 9.8 | 3580 | 36517 | ZONE | 18.97 | 3580 | 18862 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36517 | 33682 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 1.31 | 656 | 49888 | PASS | 2.03 | 656 | 32233 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49888 | 45497 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 03 - BACHELORS DEGREE | ZONE | | 12.13 | 4242 | 34953 | FAIL | 24.52 | 4242 | 17298 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34953 | 31860 |
| 030727 | WESTWOOD COLLEGE - LOS ANGELES | LOS ANGELES | CA | 900101577 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | ZONE | | 10 | 2763 | 27630 | ZONE | 27.69 | 2763 | 9975 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27630 | 23244 |
| 030744 | PHAGANS' NEWPORT ACADEMY OF COSMETOLOGY CAREERS | NEWPORT | OR | 973654963 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 20.28 | 2018 | 9948 | FAIL | 100 | 2018 | 0 | FAIL | 22.44 | 2233 | 9948 | FAIL | 100 | 2233 | 0 | FAIL | 9948 | 6355 |
| 030745 | EAST WEST COLLEGE OF THE HEALING ARTS | PORTLAND | OR | 972322765 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.74 | 1679 | 19193 | ZONE | 109.16 | 1679 | 1538 | FAIL | 6.07 | 1166 | 19193 | PASS | 75.81 | 1166 | 1538 | FAIL | 19193 | 16939 |
| 030752 | TWIN CITY BEAUTY COLLEGE | ST JOSEPH | MI | 490853305 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.26 | 1256 | 13551 | ZONE | 100 | 1256 | 0 | FAIL | 9.15 | 1241 | 13551 | ZONE | 100 | 1241 | 0 | FAIL | 13551 | 12754 |
| 030756 | EMMA'S BEAUTY ACADEMY | JUANA DIAZ | PR | 007950000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4886 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4886 | 0 |
| 030756 | EMMA'S BEAUTY ACADEMY | JUANA DIAZ | PR | 007950000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9887 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9887 | 3657 |
| 030756 | EMMA'S BEAUTY ACADEMY | JUANA DIAZ | PR | 007950000 | PROPRIETARY LESS THAN 2 YEARS | 120406 | MAKE-UP ARTIST/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10830 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9767 | 10830 |
| 030756 | EMMA'S BEAUTY ACADEMY | JUANA DIAZ | PR | 007950000 | PROPRIETARY LESS THAN 2 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.14 | 6 | 4137 | PASS | 100 | 6 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4137 | 0 |
| 030756 | EMMA'S BEAUTY ACADEMY | JUANA DIAZ | PR | 007950000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3480 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3480 | 0 |
| 030756 | EMMA'S BEAUTY ACADEMY | JUANA DIAZ | PR | 007950000 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3210 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3210 | 0 |
| 030765 | FAYETTE INSTITUTE OF TECHNOLOGY | OAK HILL | WV | 259012174 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25705 | PASS | 0 | 0 | 8050 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23774 | 25705 |
| 030772 | PAUL MITCHELL THE SCHOOL MISSOURI COLUMBIA | COLUMBIA | MO | 652026520 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.99 | 1357 | 19410 | PASS | 77.32 | 1357 | 1755 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18049 | 19410 |
| 030780 | OHIO MEDIA SCHOOL | CINCINNATI | OH | 452271509 | PROPRIETARY LESS THAN 2 YEARS | 090701 | RADIO AND TELEVISION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.67 | 1311 | 19638 | PASS | 66.11 | 1311 | 1983 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19127 | 19638 |
| 030784 | CAMEO BEAUTY ACADEMY | OAK LAWN | IL | 604533196 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1245 | 18629 | PASS | 127.82 | 1245 | 974 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18629 | 16735 |
| 030785 | TECHNICAL INSTITUTE OF COSMETOLOGY ARTS & SCIENCES | TULSA | OK | 741203610 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.29 | 1311 | 10661 | FAIL | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10402 | 10661 |
| 030790 | ETI TECHNICAL COLLEGE OF NILES | NILES | OH | 444464398 | PROPRIETARY 2 TO 3 YEARS | 150399 | ELECTRICAL AND ELECTRONIC ENGINEERING TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 4.12 | 1296 | 31423 | PASS | 9.41 | 1296 | 13768 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31279 | 31423 |
| 030790 | ETI TECHNICAL COLLEGE OF NILES | NILES | OH | 444464398 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.4 | 1010 | 29666 | PASS | 8.4 | 1010 | 12011 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29666 | 25076 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030790 | ETI TECHNICAL COLLEGE OF NILES | NILES | OH | 444464398 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 17.97 | 2990 | 16633 | FAIL | 100 | 2990 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15679 | 16633 |
| 030790 | ETI TECHNICAL COLLEGE OF NILES | NILES | OH | 444464398 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1602 | 29833 | PASS | 13.15 | 1602 | 12178 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29401 | 29833 |
| 030791 | NORTH CENTRAL INSTITUTE | CLARKSVILLE | TN | 370423116 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35281 | PASS | 0 | 0 | 17626 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35281 | 34036 |
| 030798 | GEORGE T BAKER AVIATION SCHOOL | MIAMI | FL | 331425687 | PUBLIC LESS THAN 2 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47895 | PASS | 0 | 0 | 30240 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47895 | 47573 |
| 030798 | GEORGE T BAKER AVIATION SCHOOL | MIAMI | FL | 331425687 | PUBLIC LESS THAN 2 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41852 | PASS | 0 | 0 | 24197 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41852 | 38568 |
| 030800 | NEWPORT SCHOOL OF HAIRDRESSING | PAWTUCKET | RI | 028604038 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 631 | 10725 | PASS | 100 | 631 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10725 | 9982 |
| 030816 | DELAWARE CHENANGO MADISON OTSEGO BOCES | NORWICH | NY | 138159554 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 1035 | 25574 | PASS | 13.06 | 1035 | 7919 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23570 | 25574 |
| 030819 | YTI CAREER INSTITUTE - ALTOONA | ALTOONA | PA | 166024457 | PROPRIETARY 2 TO 3 YEARS | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 7.55 | 1740 | 23016 | PASS | 32.45 | 1740 | 5361 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23016 | 22789 |
| 030819 | YTI CAREER INSTITUTE - ALTOONA | ALTOONA | PA | 166024457 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.39 | 1286 | 17392 | PASS | 100 | 1286 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17392 | 17287 |
| 030819 | YTI CAREER INSTITUTE - ALTOONA | ALTOONA | PA | 166024457 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.5 | 1230 | 16399 | PASS | 100 | 1230 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14359 | 16399 |
| 030819 | YTI CAREER INSTITUTE - ALTOONA | ALTOONA | PA | 166024457 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.4 | 1777 | 18885 | ZONE | 144.47 | 1777 | 1230 | FAIL | 10.42 | 1968 | 18885 | ZONE | 160 | 1968 | 1230 | FAIL | 16917 | 18885 |
| 030819 | YTI CAREER INSTITUTE - ALTOONA | ALTOONA | PA | 166024457 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.49 | 1060 | 19304 | PASS | 64.28 | 1060 | 1649 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19167 | 19304 |
| 030821 | MYOTHERAPY COLLEGE OF UTAH | SALT LAKE CITY | UT | 841152522 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1057 | 15801 | PASS | 100 | 1057 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15801 | 13265 |
| 030829 | ROSEL SCHOOL OF COSMETOLOGY | CHICAGO | IL | 606591913 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8451 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8451 | 5288 |
| 030830 | OZARKS TECHNICAL COMMUNITY COLLEGE | SPRINGFIELD | MO | 658023601 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.7 | 780 | 28855 | PASS | 6.96 | 780 | 11200 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28554 | 28855 |
| 030837 | GALEN HEALTH INSTITUTES | LOUISVILLE | KY | 402071047 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 6.2 | 3283 | 52938 | PASS | 9.3 | 3283 | 35283 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52227 | 52938 |
| 030837 | GALEN HEALTH INSTITUTES | LOUISVILLE | KY | 402071047 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 2036 | 33263 | PASS | 13.04 | 2036 | 15608 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31706 | 33263 |
| 030842 | VALLEY COLLEGE | PRINCETON | WV | 247403141 | PROPRIETARY 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.58 | 1229 | 10611 | ZONE | 100 | 1229 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10611 | 6774 |
| 030844 | VALLEY COLLEGE | BECKLEY | WV | 258012643 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 8.11 | 1659 | 20450 | ZONE | 59.35 | 1659 | 2795 | FAIL | 12.37 | 2530 | 20450 | FAIL | 90.51 | 2530 | 2795 | FAIL | 20450 | 18290 |
| 030844 | VALLEY COLLEGE | BECKLEY | WV | 258012643 | PROPRIETARY 2 TO 3 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.93 | 883 | 11125 | PASS | 100 | 883 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11125 | 11046 |
| 030847 | VENTURA ADULT AND CONTINUING EDUCATION | VENTURA | CA | 930037313 | PUBLIC LESS THAN 2 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27330 | PASS | 0 | 0 | 9675 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27330 | 24796 |
| 030847 | VENTURA ADULT AND CONTINUING EDUCATION | VENTURA | CA | 930037313 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21197 | PASS | 0 | 0 | 3542 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20202 | 21197 |
| 030847 | VENTURA ADULT AND CONTINUING EDUCATION | VENTURA | CA | 930037313 | PUBLIC LESS THAN 2 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30865 | PASS | 0 | 0 | 13210 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28242 | 30865 |
| 030857 | PROFESSIONAL TECHNICAL INSTITUTION | BAYAMON | PR | 009597061 | PROPRIETARY LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12678 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12678 | 10364 |
| 030857 | PROFESSIONAL TECHNICAL INSTITUTION | BAYAMON | PR | 009597061 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.98 | 138 | 13961 | PASS | 100 | 138 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13961 | 13010 |
| 030857 | PROFESSIONAL TECHNICAL INSTITUTION | BAYAMON | PR | 009597061 | PROPRIETARY LESS THAN 2 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 21 | 9105 | PASS | 100 | 21 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9105 | 5563 |
| 030857 | PROFESSIONAL TECHNICAL INSTITUTION | BAYAMON | PR | 009597061 | PROPRIETARY LESS THAN 2 YEARS | 470110 | SECURITY SYSTEM INSTALLATION, REPAIR, AND INSPECTION TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.05 | 7 | 12089 | PASS | 100 | 7 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11358 | 12089 |
| 030891 | GEORGIA INSTITUTE OF COSMETOLOGY | ATHENS | GA | 306063152 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.42 | 1910 | 11627 | FAIL | 100 | 1910 | 0 | FAIL | 17.38 | 2021 | 11627 | FAIL | 100 | 2021 | 0 | FAIL | 11627 | 9897 |
| 030891 | GEORGIA INSTITUTE OF COSMETOLOGY | ATHENS | GA | 306063152 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 1093 | 17962 | PASS | 356.02 | 1093 | 307 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17962 | 13390 |
| 030892 | NOUVELLE INSTITUTE | MIAMI | FL | 331254141 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10013 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10013 | 9058 |
| 030892 | NOUVELLE INSTITUTE | MIAMI | FL | 331254141 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8139 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8139 | 7352 |
| 030900 | SHARP'S ACADEMY OF HAIRSTYLING | GRAND BLANC | MI | 484391838 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.82 | 414 | 10825 | PASS | 100 | 414 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10825 | 10613 |
| 030906 | COBB BEAUTY COLLEGE | KENNESAW | GA | 301442828 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.78 | 1303 | 13313 | ZONE | 100 | 1303 | 0 | FAIL | 12.96 | 1726 | 13313 | FAIL | 100 | 1726 | 0 | FAIL | 13313 | 9846 |
| 030908 | LAKE ERIE COLLEGE OF OSTEOPATHIC MEDICINE | ERIE | PA | 165091025 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 511102 | PRE-MEDICINE/PRE-MEDICAL STUDIES. | 08 - GRADUATE CERTIFICATE | PASS | | 3.49 | 1878 | 53726 | PASS | 5.2 | 1878 | 36071 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53726 | 51519 |
| 030927 | SKYLINE COLLEGE | ROANOKE | VA | 240121603 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.82 | 1971 | 16672 | ZONE | 100 | 1971 | 0 | FAIL | 14.66 | 2445 | 16672 | FAIL | 100 | 2445 | 0 | FAIL | 16286 | 16672 |
| 030927 | SKYLINE COLLEGE | ROANOKE | VA | 240121603 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.06 | 2741 | 33968 | ZONE | 16.8 | 2741 | 16313 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33364 | 33968 |
| 030944 | MARINELLO SCHOOL OF BEAUTY | SACRAMENTO | CA | 958412909 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.93 | 1385 | 11603 | ZONE | 100 | 1385 | 0 | FAIL | 13.37 | 1552 | 11603 | FAIL | 100 | 1552 | 0 | FAIL | 11603 | 9828 |
| 030948 | INDUSTRIAL MANAGEMENT & TRAINING INSTITUTE | WATERBURY | CT | 067061211 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.34 | 975 | 41561 | PASS | 4.07 | 975 | 23906 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41561 | 34083 |
| 030948 | INDUSTRIAL MANAGEMENT & TRAINING INSTITUTE | WATERBURY | CT | 067061211 | PROPRIETARY LESS THAN 2 YEARS | 460503 | PLUMBING TECHNOLOGY/PLUMBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.04 | 1015 | 33363 | PASS | 6.46 | 1015 | 15708 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32724 | 33363 |
| 030948 | INDUSTRIAL MANAGEMENT & TRAINING INSTITUTE | WATERBURY | CT | 067061211 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.91 | 1096 | 37535 | PASS | 5.51 | 1096 | 19880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37535 | 36894 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 6.73 | 1657 | 24592 | PASS | 23.88 | 1657 | 6937 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24592 | 21873 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 02 - ASSOCIATES DEGREE | ZONE | | 10.28 | 2276 | 22131 | ZONE | 50.84 | 2276 | 4476 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22131 | 19989 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | | 10.04 | 2045 | 20360 | ZONE | 75.6 | 2045 | 2705 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20360 | 17696 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 8.44 | 1767 | 20935 | ZONE | 53.87 | 1767 | 3280 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20935 | 19647 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 510706 | HEALTH INFORMATION/MEDICAL RECORDS ADMINISTRATION/ADMINISTRATOR. | 02 - ASSOCIATES DEGREE | ZONE | | 11.11 | 2454 | 22075 | ZONE | 55.52 | 2454 | 4420 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22075 | 18893 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.62 | 1112 | 16783 | PASS | 100 | 1112 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16783 | 14691 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.69 | 2154 | 18415 | ZONE | 283.42 | 2154 | 760 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18415 | 17068 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.24 | 1881 | 18365 | ZONE | 264.92 | 1881 | 710 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18365 | 15434 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 12.01 | 2404 | 20008 | FAIL | 102.16 | 2404 | 2353 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20008 | 18288 |
| 030955 | ASA COLLEGE | BROOKLYN | NY | 112015208 | PROPRIETARY 4 YEARS OR MORE | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.38 | 2106 | 20275 | ZONE | 80.38 | 2106 | 2620 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20275 | 16177 |
| 030956 | OHIO TECHNICAL CENTER AT VANTAGE CAREER CENTER | VAN WERT | OH | 458911378 | PUBLIC LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31378 | PASS | 0 | 0 | 13723 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31378 | 30876 |
| 030956 | OHIO TECHNICAL CENTER AT VANTAGE CAREER CENTER | VAN WERT | OH | 458911378 | PUBLIC LESS THAN 2 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 20790 | PASS | 0 | 0 | 3135 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20790 | 19348 |
| 030956 | OHIO TECHNICAL CENTER AT VANTAGE CAREER CENTER | VAN WERT | OH | 458911378 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19871 | PASS | 0 | 0 | 2216 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19069 | 19871 |
| 030962 | CHARLES STUART SCHOOL | BROOKLYN | NY | 112292004 | PROPRIETARY LESS THAN 2 YEARS | 470403 | LOCKSMITHING AND SAFE REPAIR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25752 | PASS | 0 | 0 | 8097 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25752 | 12796 |
| 030965 | SPRINGFIELD BEAUTY ACADEMY | ANNANDALE | VA | 220033016 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.88 | 658 | 16932 | PASS | 100 | 658 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16932 | 15935 |
| 030970 | MERCY COLLEGE OF OHIO | TOLEDO | OH | 436041132 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.53 | 1302 | 36782 | PASS | 6.8 | 1302 | 19127 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33381 | 36782 |
| 030972 | AESTHETICS INSTITUTE OF COSMETOLOGY | GAITHERSBURG | MD | 208772631 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.82 | 561 | 19843 | PASS | 25.63 | 561 | 2188 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19843 | 19747 |
| 030977 | CENTRAL CALIFORNIA SCHOOL OF CONTINUING EDUCATION | SAN LUIS OBISPO | CA | 934016739 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.28 | 680 | 20681 | PASS | 22.47 | 680 | 3026 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18023 | 20681 |
| 030977 | CENTRAL CALIFORNIA SCHOOL OF CONTINUING EDUCATION | SAN LUIS OBISPO | CA | 934016739 | PROPRIETARY 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 1460 | 26222 | PASS | 17.04 | 1460 | 8567 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23557 | 26222 |
| 030977 | CENTRAL CALIFORNIA SCHOOL OF CONTINUING EDUCATION | SAN LUIS OBISPO | CA | 934016739 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.5 | 1612 | 29285 | PASS | 13.86 | 1612 | 11630 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29285 | 26474 |
| 030978 | CARSTEN INSTITUTE OF COSMETOLOGY | TEMPE | AZ | 852825404 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.08 | 1153 | 18946 | PASS | 89.31 | 1153 | 1291 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18946 | 15534 |
| 030978 | CARSTEN INSTITUTE OF COSMETOLOGY | TEMPE | AZ | 852825404 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.73 | 637 | 17066 | PASS | 100 | 637 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17066 | 13251 |
| 030986 | CAREER TECHNOLOGY CENTER OF LACKAWANNA COUNTY | SCRANTON | PA | 185081475 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.94 | 1487 | 37690 | PASS | 7.42 | 1487 | 20035 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35249 | 37690 |
| 030987 | MILAN INSTITUTE | PALM DESERT | CA | 922116030 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.26 | 1311 | 15858 | ZONE | 100 | 1311 | 0 | FAIL | 8.26 | 1311 | 15858 | ZONE | 100 | 1311 | 0 | FAIL | 15617 | 15858 |
| 030987 | MILAN INSTITUTE | PALM DESERT | CA | 922116030 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.46 | 873 | 11696 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11696 | 8955 |
| 030987 | MILAN INSTITUTE | PALM DESERT | CA | 922116030 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 1311 | 19057 | PASS | 93.5 | 1311 | 1402 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18169 | 19057 |
| 030987 | MILAN INSTITUTE | PALM DESERT | CA | 922116030 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.34 | 1311 | 24526 | PASS | 19.08 | 1311 | 6871 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22825 | 24526 |

| Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level |
|---|---|---|---|---|---|---|---|
| MILAN INSTITUTE | PALM DESERT | CA | | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE |
| MILAN INSTITUTE | PALM DESERT | CA | | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| MILAN INSTITUTE | PALM DESERT | CA | | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE |
| COPTHA INSTITUTE - SEATTLE | SEATTLE | WA | | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE |
| CAINS BARBER COLLEGE | CHICAGO | IL | | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER | 01 - UNDERGRADUATE CERTIFICATE |
| PARAMOUNT BEAUTY ACADEMY | PORTSMOUTH | OH | | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| TAYLOR TECHNICAL INSTITUTE | PERRY | FL | | PROPRIETARY PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| NEW DIMENSION SCHOOL OF HAIR DESIGN | JOPLIN | MO | | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| ILLINOIS MEDIA SCHOOL | LOMBARD | IL | | PROPRIETARY LESS THAN 2 YEARS | 090701 | RADIO AND TELEVISION | 01 - UNDERGRADUATE CERTIFICATE |
| RIVERTOWN SCHOOL OF BEAUTY, BARBER, SKIN CARE AND NAILS | COLUMBUS | GA | | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| RIVERTOWN SCHOOL OF BEAUTY, BARBER, SKIN CARE AND NAILS | COLUMBUS | GA | | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER | 01 - UNDERGRADUATE CERTIFICATE |
| RIVERTOWN SCHOOL OF BEAUTY, BARBER, SKIN CARE AND NAILS | COLUMBUS | GA | | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST | 01 - UNDERGRADUATE CERTIFICATE |
| MORGANTOWN BEAUTY COLLEGE | MORGANTOWN | WV | | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| MORGANTOWN BEAUTY COLLEGE | MORGANTOWN | WV | | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE |
| IAA INSTITUTE OF CULINARY ARTS | PHILADELPHIA | PA | | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING | 01 - UNDERGRADUATE CERTIFICATE |
| IAA INSTITUTE OF CULINARY ARTS | PHILADELPHIA | PA | | PROPRIETARY 2 TO 3 YEARS | 120501 | CULINARY ARTS/CHEF TRAINING | 02 - ASSOCIATES DEGREE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 140706 | CHILD DEVELOPMENT | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 470603 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 480508 | WELDING TECHNOLOGY/WELDER | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 150713 | MEDICAL INSURANCE CODING SPECIALIST/CODER | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 150904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC) | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTH TEXAS COLLEGE | MCALLEN | TX | | PUBLIC 4 YEARS OR MORE | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| ADIRONDACK BEAUTY SCHOOL | GLEN FALLS | NY | | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| SOUTHERN SCHOOL OF BEAUTY | DURANT | OK | | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| MARION COUNTY COMMUNITY TECHNICAL & ADULT EDUCATION CENTER | OCALA | FL | | PUBLIC 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION | 01 - UNDERGRADUATE CERTIFICATE |
| MARION COUNTY COMMUNITY TECHNICAL & ADULT EDUCATION CENTER | OCALA | FL | | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE |
| MARION COUNTY COMMUNITY TECHNICAL & ADULT EDUCATION CENTER | OCALA | FL | | PUBLIC 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST | 01 - UNDERGRADUATE CERTIFICATE |
| MARION COUNTY COMMUNITY TECHNICAL & ADULT EDUCATION CENTER | OCALA | FL | | PUBLIC 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE | 01 - UNDERGRADUATE CERTIFICATE |
| SHAWSHEEN VALLEY TECHNICAL HIGH SCHOOL | BILLERICA | MA | | PUBLIC LESS THAN 2 YEARS | 519003 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 04 - POST BACCALAUREATE CERTIFICATE |
| CAROLINAS COLLEGE OF HEALTH SCIENCES | CHARLOTTE | NC | | PUBLIC 2 TO 3 YEARS | 511005 | CLINICAL LABORATORY SCIENCE/MEDICAL TECHNOLOGY/TECHNOLOGIST | 04 - POST BACCALAUREATE CERTIFICATE |
| CAROLINAS COLLEGE OF HEALTH SCIENCES | CHARLOTTE | NC | | PUBLIC 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY SCIENCE AND ALLIED PROFESSIONS, OTHER | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 110301 | COMPUTER AND INFORMATION SCIENCES, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 110601 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 151202 | COMPUTER TECHNOLOGY/COMPUTER SYSTEMS TECHNOLOGY | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING | 01 - UNDERGRADUATE CERTIFICATE |
| CAREER TECHNICAL INSTITUTE | WASHINGTON | DC | | PROPRIETARY 2 TO 3 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES | 01 - UNDERGRADUATE CERTIFICATE |
| ATLANTA INSTITUTE OF MUSIC AND MEDIA | DULUTH | GA | | PROPRIETARY 2 TO 3 YEARS | 500901 | MUSIC, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |
| ATLANTA INSTITUTE OF MUSIC AND MEDIA | DULUTH | GA | | PROPRIETARY 2 TO 3 YEARS | 500913 | MUSIC PERFORMANCE, GENERAL | 01 - UNDERGRADUATE CERTIFICATE |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031103 | SALON ACADEMY (THE) | COLDWATER | MI | 490361139 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 621 | 12835 | PASS | 100 | 621 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12835 | 10670 |
| 031104 | HAIRITAGE HAIR ACADEMY | SAINT GEORGE | UT | 847705233 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 0 | 0 | 15375 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15375 | 14898 |
| 031107 | AVIATION INSTITUTE OF MAINTENANCE | PHILADELPHIA | PA | 191141017 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.03 | 3892 | 35282 | ZONE | 22.07 | 3892 | 17627 | ZONE | 4.75 | 1677 | 35282 | PASS | 9.51 | 1677 | 17627 | PASS | 35282 | 34438 |
| 031107 | AVIATION INSTITUTE OF MAINTENANCE | PHILADELPHIA | PA | 191141017 | PROPRIETARY 2 TO 3 YEARS | 470608 | AIRCRAFT POWERPLANT TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 14.82 | 5263 | 35493 | FAIL | 29.5 | 5263 | 17838 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35493 | 32400 |
| 031109 | HOUSE OF HEAVILIN OF BLUE SPRINGS | RAYMORE | MO | 640839195 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.26 | 1311 | 12767 | ZONE | 100 | 1311 | 0 | FAIL | 10.26 | 1311 | 12767 | ZONE | 100 | 1311 | 0 | FAIL | 12767 | 10869 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3897 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3897 | 0 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6611 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6611 | 1299 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12315 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12315 | 7486 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4076 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4076 | 0 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11633 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11633 | 9387 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9867 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9354 | 9867 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510712 | MEDICAL RECEPTION/RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5916 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5916 | 1907 |
| 031121 | DEWEY UNIVERSITY | HATO REY | PR | 009159538 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9868 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9868 | 4958 |
| 031133 | UEI COLLEGE | FRESNO | CA | 937265313 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.25 | 1322 | 11747 | ZONE | 100 | 1322 | 0 | FAIL | 14.83 | 1743 | 11747 | FAIL | 100 | 1743 | 0 | FAIL | 11747 | 9146 |
| 031133 | UEI COLLEGE | FRESNO | CA | 937265313 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.18 | 1341 | 13161 | ZONE | 100 | 1341 | 0 | FAIL | 13.24 | 1743 | 13161 | FAIL | 100 | 1743 | 0 | FAIL | 13161 | 12150 |
| 031133 | UEI COLLEGE | FRESNO | CA | 937265313 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.15 | 1336 | 11981 | ZONE | 100 | 1336 | 0 | FAIL | 14.51 | 1739 | 11981 | FAIL | 100 | 1739 | 0 | FAIL | 11981 | 10234 |
| 031133 | UEI COLLEGE | FRESNO | CA | 937265313 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.76 | 1311 | 14956 | ZONE | 100 | 1311 | 0 | FAIL | 11.65 | 1743 | 14956 | ZONE | 100 | 1743 | 0 | FAIL | 14956 | 14811 |
| 031134 | ACADEMY OF PALM BEACH | LAKE WORTH | FL | 334632113 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.46 | 823 | 12734 | PASS | 100 | 823 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12241 | 12734 |
| 031134 | ACADEMY OF PALM BEACH | LAKE WORTH | FL | 334632113 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.89 | 659 | 16904 | PASS | 100 | 659 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16904 | 12859 |
| 031136 | SOUTHERN CALIFORNIA INSTITUTE OF TECHNOLOGY | ANAHEIM | CA | 928015454 | PROPRIETARY 4 YEARS OR MORE | 141001 | ELECTRICAL AND ELECTRONICS ENGINEERING | 03 - BACHELORS DEGREE | PASS | | 5.45 | 2434 | 44659 | PASS | 9.01 | 2434 | 27004 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44659 | 42733 |
| 031136 | SOUTHERN CALIFORNIA INSTITUTE OF TECHNOLOGY | ANAHEIM | CA | 928015454 | PROPRIETARY 4 YEARS OR MORE | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.74 | 1236 | 33027 | PASS | 8.04 | 1236 | 15372 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33027 | 31057 |
| 031136 | SOUTHERN CALIFORNIA INSTITUTE OF TECHNOLOGY | ANAHEIM | CA | 928015454 | PROPRIETARY 4 YEARS OR MORE | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.22 | 1311 | 31001 | PASS | 9.82 | 1311 | 13346 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31001 | 29936 |
| 031136 | SOUTHERN CALIFORNIA INSTITUTE OF TECHNOLOGY | ANAHEIM | CA | 928015454 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 2.41 | 680 | 28183 | PASS | 6.45 | 680 | 10528 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27272 | 28183 |
| 031136 | SOUTHERN CALIFORNIA INSTITUTE OF TECHNOLOGY | ANAHEIM | CA | 928015454 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 3.61 | 1043 | 28861 | PASS | 9.3 | 1043 | 11206 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28340 | 28861 |
| 031136 | SOUTHERN CALIFORNIA INSTITUTE OF TECHNOLOGY | ANAHEIM | CA | 928015454 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22597 | PASS | 0 | 0 | 4942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22392 | 22597 |
| 031147 | PRAXIS INSTITUTE | MIAMI | FL | 331352657 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.96 | 1018 | 14617 | PASS | 100 | 1018 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14617 | 12452 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 1311 | 23545 | PASS | 22.25 | 1311 | 5890 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20584 | 23545 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.57 | 1311 | 23528 | PASS | 22.32 | 1311 | 5873 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21282 | 23528 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | | 13.08 | 2761 | 21102 | FAIL | 80.09 | 2761 | 3447 | FAIL | 13.03 | 2750 | 21102 | FAIL | 79.77 | 2750 | 3447 | FAIL | 21102 | 19806 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.04 | 1311 | 18611 | PASS | 137.13 | 1311 | 956 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18611 | 18580 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.39 | 2761 | 24234 | ZONE | 41.96 | 2761 | 6579 | FAIL | 10.44 | 2531 | 24234 | ZONE | 38.47 | 2531 | 6579 | FAIL | 21972 | 24234 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.72 | 1311 | 27736 | PASS | 13 | 1311 | 10081 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26569 | 27736 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 874 | 18363 | PASS | 123.44 | 874 | 708 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18363 | 18358 |
| 031150 | ARIZONA COLLEGE | GLENDALE | AZ | 853023843 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.9 | 1311 | 14717 | ZONE | 100 | 1311 | 0 | FAIL | 8.54 | 1257 | 14717 | ZONE | 100 | 1257 | 0 | FAIL | 14717 | 12014 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 14.65 | 2165 | 14774 | FAIL | 100 | 2165 | 0 | FAIL | 16.23 | 2399 | 14774 | FAIL | 100 | 2399 | 0 | FAIL | 14774 | 11859 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.39 | 1310 | 20490 | PASS | 46.2 | 1310 | 2835 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19766 | 20490 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.98 | 2139 | 21414 | ZONE | 56.9 | 2139 | 3759 | FAIL | 11.2 | 2399 | 21414 | ZONE | 63.82 | 2399 | 3759 | FAIL | 21414 | 21195 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 10.1 | 2278 | 22535 | ZONE | 46.68 | 2278 | 4880 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21053 | 22535 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.12 | 2114 | 19009 | ZONE | 156.12 | 2114 | 1354 | FAIL | 11.13 | 2117 | 19009 | ZONE | 156.35 | 2117 | 1354 | FAIL | 18473 | 19009 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.98 | 2383 | 19881 | ZONE | 107.05 | 2383 | 2226 | FAIL | 12.06 | 2399 | 19881 | FAIL | 107.77 | 2399 | 2226 | FAIL | 18271 | 19881 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.76 | 1311 | 16882 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16091 | 16882 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.32 | 2938 | 25942 | ZONE | 35.45 | 2938 | 8287 | FAIL | 12.74 | 3306 | 25942 | FAIL | 39.89 | 3306 | 8287 | FAIL | 25942 | 25533 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.48 | 1384 | 16314 | ZONE | 100 | 1384 | 0 | FAIL | 9.61 | 1569 | 16314 | ZONE | 100 | 1569 | 0 | FAIL | 16314 | 15461 |
| 031151 | HERITAGE COLLEGE | OKLAHOMA CITY | OK | 731492706 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 12.71 | 2118 | 16661 | FAIL | 100 | 2118 | 0 | FAIL | 13.89 | 2315 | 16661 | FAIL | 100 | 2315 | 0 | FAIL | 16661 | 13886 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.22 | 567 | 25484 | PASS | 7.24 | 567 | 7829 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25484 | 25481 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.86 | 1049 | 27155 | PASS | 11.04 | 1049 | 9500 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25207 | 27155 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.34 | 1042 | 31168 | PASS | 7.71 | 1042 | 13513 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30043 | 31168 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.96 | 741 | 24951 | PASS | 10.15 | 741 | 7296 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24781 | 24951 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 470611 | MOTORCYCLE MAINTENANCE AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 863 | 21181 | PASS | 24.47 | 863 | 3526 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19562 | 21181 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.51 | 1172 | 25935 | PASS | 14.15 | 1172 | 8280 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25183 | 25935 |
| 031152 | MOTORING TECHNICAL TRAINING INSTITUTE | SEEKONK | MA | 027715933 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 1164 | 23397 | PASS | 20.27 | 1164 | 5742 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23268 | 23397 |
| 031153 | GENESEE-LIVINGSTON-STEUBEN-WYOMING BOCES | BATAVIA | NY | 140201099 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.07 | 1277 | 31367 | PASS | 9.31 | 1277 | 13712 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30056 | 31367 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.25 | 1941 | 20968 | ZONE | 58.58 | 1941 | 3313 | FAIL | 12.19 | 2557 | 20968 | FAIL | 77.18 | 2557 | 3313 | FAIL | 20968 | 19779 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.41 | 1248 | 14834 | ZONE | 100 | 1248 | 0 | FAIL | 8.32 | 1235 | 14834 | ZONE | 100 | 1235 | 0 | FAIL | 14834 | 14401 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.01 | 1247 | 15557 | ZONE | 100 | 1247 | 0 | FAIL | 8.14 | 1267 | 15557 | ZONE | 100 | 1267 | 0 | FAIL | 15557 | 14869 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 512601 | HEALTH AIDE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.59 | 1194 | 11268 | ZONE | 100 | 1194 | 0 | FAIL | 11.46 | 1292 | 11268 | ZONE | 100 | 1292 | 0 | FAIL | 11268 | 10630 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 02 - ASSOCIATES DEGREE | PASS | | 4 | 884 | 22072 | PASS | 20.01 | 884 | 4417 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21894 | 22072 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.53 | 1255 | 16659 | PASS | 100 | 1255 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16659 | 13162 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | PASS | | 7.84 | 1708 | 21778 | PASS | 41.42 | 1708 | 4123 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19861 | 21778 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1241 | 15955 | PASS | 100 | 1241 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15955 | 15470 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.45 | 1282 | 17185 | PASS | 100 | 1282 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16921 | 17185 |
| 031158 | BRIGHTWOOD COLLEGE | SAN ANTONIO | TX | 782384203 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 2075 | 36418 | PASS | 11.05 | 2075 | 18763 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34773 | 36418 |
| 031159 | TRINITY COLLEGE OF PUERTO RICO | PONCE | PR | 007161111 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4245 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4245 | 0 |
| 031159 | TRINITY COLLEGE OF PUERTO RICO | PONCE | PR | 007161111 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6091 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6091 | 1934 |
| 031159 | TRINITY COLLEGE OF PUERTO RICO | PONCE | PR | 007161111 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5943 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5943 | 1110 |
| 031159 | TRINITY COLLEGE OF PUERTO RICO | PONCE | PR | 007161111 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 512699 | HEALTH AIDES/ATTENDANTS/ORDERLIES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5085 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5085 | 0 |
| 031159 | TRINITY COLLEGE OF PUERTO RICO | PONCE | PR | 007161111 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4892 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4892 | 100 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031161 | VOGUE BEAUTY AND BARBER SCHOOL | HIRAM | GA | 301412226 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 927 | 14123 | PASS | 100 | 927 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14123 | 13537 |
| 031162 | DAYTON BARBER COLLEGE | MIAMISBURG | OH | 453424196 | PROPRIETARY 2 TO 3 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.94 | 204 | 10515 | PASS | 100 | 204 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10515 | 9261 |
| 031164 | VANGUARD - SENTINEL JOINT VOCATIONAL SCHOOL DISTRICT | FREMONT | OH | 434201197 | PUBLIC LESS THAN 2 YEARS | 519999 | HEALTH PROFESSIONS AND RELATED CLINICAL SCIENCES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22973 | PASS | 0 | 0 | 5318 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21089 | 22973 |
| 031166 | EAST SAN GABRIEL VALLEY ROP AND TECHNICAL CENTER | WEST COVINA | CA | 917902105 | PUBLIC 2 TO 3 YEARS | 100202 | RADIO AND TELEVISION BROADCASTING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15274 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15274 | 10972 |
| 031166 | EAST SAN GABRIEL VALLEY ROP AND TECHNICAL CENTER | WEST COVINA | CA | 917902105 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18572 | PASS | 0 | 0 | 917 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18572 | 18264 |
| 031166 | EAST SAN GABRIEL VALLEY ROP AND TECHNICAL CENTER | WEST COVINA | CA | 917902105 | PUBLIC 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12840 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12840 | 10530 |
| 031166 | EAST SAN GABRIEL VALLEY ROP AND TECHNICAL CENTER | WEST COVINA | CA | 917902105 | PUBLIC 2 TO 3 YEARS | 510810 | EMERGENCY CARE ATTENDANT (EMT AMBULANCE). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 23750 | PASS | 0 | 0 | 6095 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23750 | 23160 |
| 031166 | EAST SAN GABRIEL VALLEY ROP AND TECHNICAL CENTER | WEST COVINA | CA | 917902105 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16964 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16219 | 16964 |
| 031166 | EAST SAN GABRIEL VALLEY ROP AND TECHNICAL CENTER | WEST COVINA | CA | 917902105 | PUBLIC 2 TO 3 YEARS | 529999 | BUSINESS, MANAGEMENT, MARKETING, AND RELATED SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14237 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14237 | 12223 |
| 031170 | ASHLAND COUNTY - WEST HOLMES CAREER CENTER - ADULT EDUCATION | ASHLAND | OH | 448050000 | PUBLIC LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28370 | PASS | 0 | 0 | 10715 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28370 | 26121 |
| 031170 | ASHLAND COUNTY - WEST HOLMES CAREER CENTER - ADULT EDUCATION | ASHLAND | OH | 448050000 | PUBLIC LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.13 | 214 | 18894 | PASS | 17.27 | 214 | 1239 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17299 | 18894 |
| 031170 | ASHLAND COUNTY - WEST HOLMES CAREER CENTER - ADULT EDUCATION | ASHLAND | OH | 448050000 | PUBLIC LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18734 | PASS | 0 | 0 | 1079 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17659 | 18734 |
| 031207 | NEW YORK CONSERVATORY FOR DRAMATIC ARTS (THE) | NEW YORK | NY | 100114225 | PROPRIETARY 2 TO 3 YEARS | 500506 | ACTING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.9 | 1657 | 16730 | ZONE | 100 | 1657 | 0 | FAIL | 15.67 | 2623 | 16730 | FAIL | 100 | 2623 | 0 | FAIL | 16730 | 16174 |
| 031208 | KAY HARVEY HAIRDRESSING ACADEMY | WEST SPRINGFIELD | MA | 010892701 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.92 | 814 | 16536 | PASS | 100 | 814 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16536 | 14945 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 010608 | FLORICULTURE/FLORISTRY OPERATIONS AND MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3009 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3009 | 0 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.19 | 41 | 3434 | PASS | 100 | 41 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3434 | 0 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.35 | 32 | 8905 | PASS | 100 | 32 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8905 | 5770 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 190902 | APPAREL AND TEXTILE MANUFACTURE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.72 | 31 | 1137 | PASS | 100 | 31 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1137 | 0 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.34 | 28 | 8151 | PASS | 100 | 28 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8151 | 3634 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.2 | 36 | 17779 | PASS | 29.03 | 36 | 124 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16978 | 17779 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 500406 | COMMERCIAL PHOTOGRAPHY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.65 | 26 | 3981 | PASS | 100 | 26 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3981 | 0 |
| 031225 | ACADEMIA SERRANT | PONCE | PR | 007171568 | PROPRIETARY LESS THAN 2 YEARS | 500407 | FASHION/APPAREL DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.64 | 30 | 4656 | PASS | 100 | 30 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4656 | 0 |
| 031231 | GLOBELLE TECHNICAL INSTITUTE | VEGA BAJA | PR | 006934218 | PROPRIETARY LESS THAN 2 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 76 | 4545 | PASS | 100 | 76 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4545 | 648 |
| 031231 | GLOBELLE TECHNICAL INSTITUTE | VEGA BAJA | PR | 006934218 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.55 | 76 | 4887 | PASS | 100 | 76 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4887 | 0 |
| 031231 | GLOBELLE TECHNICAL INSTITUTE | VEGA BAJA | PR | 006934218 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.52 | 122 | 4834 | PASS | 100 | 122 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4834 | 498 |
| 031231 | GLOBELLE TECHNICAL INSTITUTE | VEGA BAJA | PR | 006934218 | PROPRIETARY LESS THAN 2 YEARS | 120505 | FOOD PREPARATION/PROFESSIONAL COOKING/KITCHEN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.09 | 76 | 6960 | PASS | 100 | 76 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6960 | 0 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | A | 11.96 | 2758 | 23051 | ZONE | 51.11 | 2758 | 5396 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23051 | 21858 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.19 | 3560 | 25075 | FAIL | 47.97 | 3560 | 7420 | FAIL | 16.38 | 4108 | 25075 | FAIL | 55.36 | 4108 | 7420 | FAIL | 25075 | 24926 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | A | 13.43 | 2826 | 21030 | FAIL | 83.73 | 2826 | 3375 | FAIL | 14.8 | 3113 | 21030 | FAIL | 92.23 | 3113 | 3375 | FAIL | 20913 | 21030 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.64 | 2059 | 17675 | ZONE | 999.99 | 2059 | 20 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17675 | 17106 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.48 | 1378 | 21246 | PASS | 38.37 | 1378 | 3591 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20781 | 21246 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 1311 | 17868 | PASS | 615.49 | 1311 | 213 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17868 | 17420 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 12.34 | 2727 | 22093 | FAIL | 61.44 | 2727 | 4438 | FAIL | 11.05 | 2442 | 22093 | ZONE | 55.02 | 2442 | 4438 | FAIL | 19366 | 22093 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1694 | 21785 | PASS | 41.01 | 1694 | 4130 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20305 | 21785 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 2612 | 35113 | PASS | 14.96 | 2612 | 17458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35113 | 33272 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.42 | 1994 | 19130 | ZONE | 135.18 | 1994 | 1475 | FAIL | 10.37 | 1985 | 19130 | ZONE | 134.57 | 1985 | 1475 | FAIL | 19130 | 16599 |
| 031239 | SOUTHEASTERN COLLEGE | WEST PALM BEACH | FL | 334110000 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.98 | 2274 | 32578 | PASS | 15.23 | 2274 | 14923 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31500 | 32578 |
| 031240 | NORTHWESTERN TECHNOLOGICAL INSTITUTE | SOUTHFIELD | MI | 480752412 | PROPRIETARY LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.29 | 1311 | 24764 | PASS | 18.44 | 1311 | 7109 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24764 | 23956 |
| 031242 | NOVA COLLEGE OF PUERTO RICO | BAYAMON | PR | 009604016 | PROPRIETARY 2 TO 3 YEARS | 500402 | COMMERCIAL AND ADVERTISING ART. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13418 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13418 | 10957 |
| 031242 | NOVA COLLEGE OF PUERTO RICO | BAYAMON | PR | 009604016 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7733 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7733 | 6797 |
| 031242 | NOVA COLLEGE OF PUERTO RICO | BAYAMON | PR | 009604016 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15257 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13909 | 15257 |
| 031242 | NOVA COLLEGE OF PUERTO RICO | BAYAMON | PR | 009604016 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6408 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6408 | 2215 |
| 031242 | NOVA COLLEGE OF PUERTO RICO | BAYAMON | PR | 009604016 | PROPRIETARY 2 TO 3 YEARS | 520803 | BANKING AND FINANCIAL SUPPORT SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8210 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8210 | 7561 |
| 031249 | IMAGINE - PAUL MITCHELL PARTNER SCHOOL | NORTH LITTLE ROCK | AR | 721172516 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.07 | 1357 | 13473 | ZONE | 100 | 1357 | 0 | FAIL | 12.12 | 1633 | 13473 | FAIL | 100 | 1633 | 0 | FAIL | 13473 | 12333 |
| 031253 | JOHN WESLEY INTERNATIONAL BARBER & BEAUTY COLLEGE | LONG BEACH | CA | 908134321 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.42 | 47 | 10940 | PASS | 100 | 47 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10940 | 9600 |
| 031253 | JOHN WESLEY INTERNATIONAL BARBER & BEAUTY COLLEGE | LONG BEACH | CA | 908134321 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.18 | 13 | 7144 | PASS | 100 | 13 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7144 | 134 |
| 031256 | MIAMI AD SCHOOL | MIAMI | FL | 331275203 | PROPRIETARY 2 TO 3 YEARS | 521499 | MARKETING, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.57 | 437 | 75746 | PASS | 0.75 | 437 | 58091 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75746 | 70155 |
| 031258 | PREMIERE CAREER COLLEGE | IRWINDALE | CA | 917063746 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.1 | 719 | 14077 | PASS | 100 | 719 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13444 | 14077 |
| 031258 | PREMIERE CAREER COLLEGE | IRWINDALE | CA | 917063746 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.17 | 1723 | 24008 | PASS | 27.12 | 1723 | 6353 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24008 | 21972 |
| 031258 | PREMIERE CAREER COLLEGE | IRWINDALE | CA | 917063746 | PROPRIETARY 2 TO 3 YEARS | 511012 | STERILE PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.18 | 928 | 22159 | PASS | 20.6 | 928 | 4504 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22159 | 20347 |
| 031258 | PREMIERE CAREER COLLEGE | IRWINDALE | CA | 917063746 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.55 | 2554 | 24194 | ZONE | 39.05 | 2554 | 6539 | FAIL | 10.91 | 2641 | 24194 | ZONE | 40.38 | 2641 | 6539 | FAIL | 24194 | 20800 |
| 031262 | GREEN COUNTRY TECHNOLOGY CENTER | OKMULGEE | OK | 744471217 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32326 | PASS | 0 | 0 | 14671 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31635 | 32326 |
| 031263 | AVIATION INSTITUTE OF MAINTENANCE | CHESAPEAKE | VA | 233205987 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 14.11 | 4533 | 32126 | FAIL | 31.32 | 4533 | 14471 | FAIL | 3.61 | 1160 | 32126 | PASS | 8.01 | 1160 | 14471 | PASS | 30508 | 32126 |
| 031263 | AVIATION INSTITUTE OF MAINTENANCE | CHESAPEAKE | VA | 233205987 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 12.55 | 4419 | 35205 | FAIL | 25.17 | 4419 | 17550 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35205 | 27666 |
| 031264 | CENTURA COLLEGE | NORTH CHESTERFIELD | VA | 232355230 | PROPRIETARY 2 TO 3 YEARS | 111002 | SYSTEM, NETWORKING, AND LAN/WAN MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | FAIL | A | 19.01 | 3338 | 17559 | FAIL | 100 | 3338 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17559 | 11609 |
| 031264 | CENTURA COLLEGE | NORTH CHESTERFIELD | VA | 232355230 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | A | 18.68 | 3625 | 19396 | FAIL | 208.21 | 3625 | 1741 | FAIL | 16.65 | 3231 | 19396 | FAIL | 185.58 | 3231 | 1741 | FAIL | 18277 | 19396 |
| 031264 | CENTURA COLLEGE | NORTH CHESTERFIELD | VA | 232355230 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.05 | 1318 | 18688 | PASS | 127.58 | 1318 | 1033 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18688 | 17075 |
| 031264 | CENTURA COLLEGE | NORTH CHESTERFIELD | VA | 232355230 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 2931 | 39082 | PASS | 13.67 | 2931 | 21427 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39082 | 37831 |
| 031268 | PACIFICA GRADUATE INSTITUTE | CARPINTERIA | CA | 930133019 | PROPRIETARY 4 YEARS OR MORE | 422801 | CLINICAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | ZONE | A | 18.14 | 8214 | 45261 | FAIL | 29.75 | 8214 | 27606 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45261 | 37353 |
| 031268 | PACIFICA GRADUATE INSTITUTE | CARPINTERIA | CA | 930133019 | PROPRIETARY 4 YEARS OR MORE | 422803 | COUNSELING PSYCHOLOGY. | 05 - MASTERS DEGREE | ZONE | A | 15.31 | 5721 | 37356 | FAIL | 29.03 | 5721 | 19701 | ZONE | 19.44 | 7265 | 37356 | FAIL | 36.87 | 7265 | 19701 | FAIL | 37356 | 33306 |
| 031269 | STYLES & PROFILES BEAUTY COLLEGE | SELMER | TN | 383752109 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.56 | 822 | 12524 | PASS | 100 | 822 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12524 | 11788 |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.64 | 1997 | 23103 | ZONE | 36.65 | 1997 | 5448 | FAIL | 0.04 | 11 | 23103 | PASS | 0.2 | 11 | 5448 | PASS | 23103 | 21428 |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.32 | 1657 | 31127 | PASS | 12.29 | 1657 | 13472 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31127 | 29337 |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.39 | 1803 | 24365 | PASS | 26.87 | 1803 | 6710 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24365 | 22905 |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 4.53 | 1215 | 26766 | PASS | 13.33 | 1215 | 9111 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26766 | 24454 |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 470613 | MEDIUM/HEAVY VEHICLE AND TRUCK TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.98 | 1710 | 28552 | PASS | 15.69 | 1710 | 10897 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26963 | 28552 |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 470613 | MEDIUM/HEAVY VEHICLE AND TRUCK TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 5.25 | 1902 | 36226 | PASS | 10.24 | 1902 | 18571 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33920 | 36226 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | VIRGINIA BEACH | VA | 234622409 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1760 | 30797 | PASS | 13.39 | 1760 | 13142 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29437 | 30797 |
| 031279 | TECHNICAL EDUCATION CENTER OSCEOLA | KISSIMMEE | FL | 347444459 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 36309 | PASS | 0 | 0 | 18654 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32177 | 36309 |
| 031279 | TECHNICAL EDUCATION CENTER OSCEOLA | KISSIMMEE | FL | 347444459 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19813 | PASS | 0 | 0 | 2158 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16906 | 19813 |
| 031279 | TECHNICAL EDUCATION CENTER OSCEOLA | KISSIMMEE | FL | 347444459 | PUBLIC 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17497 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16472 | 17497 |
| 031279 | TECHNICAL EDUCATION CENTER OSCEOLA | KISSIMMEE | FL | 347444459 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 35193 | PASS | 0 | 0 | 17538 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35193 | 34523 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 310507 | PHYSICAL FITNESS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.49 | 1005 | 22366 | PASS | 21.33 | 1005 | 4711 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22366 | 20862 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.48 | 1045 | 19054 | PASS | 74.69 | 1045 | 1399 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17537 | 19054 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 1070 | 21950 | PASS | 24.91 | 1070 | 4295 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21950 | 20883 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.02 | 925 | 18423 | PASS | 120.44 | 925 | 768 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17920 | 18423 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.95 | 1772 | 35788 | PASS | 9.77 | 1772 | 18133 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35788 | 33156 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 1967 | 31261 | PASS | 14.45 | 1967 | 13606 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28154 | 31261 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 4.88 | 2005 | 41065 | PASS | 8.56 | 2005 | 23410 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41065 | 40519 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.19 | 1591 | 25692 | PASS | 19.79 | 1591 | 8037 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23595 | 25692 |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | HOUSTON | TX | 770928541 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.87 | 322 | 17163 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17163 | 14597 |
| 031284 | DELAWARE COUNTY TECHNICAL SCHOOL | BROOMALL | PA | 190081928 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 1403 | 44606 | PASS | 5.2 | 1403 | 26951 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40247 | 44606 |
| 031285 | NATIONAL LATINO EDUCATION INSTITUTE | CHICAGO | IL | 606092205 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.7 | 172 | 24328 | PASS | 2.57 | 172 | 6673 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21811 | 24328 |
| 031285 | NATIONAL LATINO EDUCATION INSTITUTE | CHICAGO | IL | 606092205 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18292 | PASS | 0 | 0 | 637 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17258 | 18292 |
| 031287 | MT. SIERRA COLLEGE | MONROVIA | CA | 910163414 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 14.02 | 4289 | 30582 | FAIL | 33.17 | 4289 | 12927 | FAIL | 13.29 | 4065 | 30582 | FAIL | 31.44 | 4065 | 12927 | FAIL | 30582 | 25339 |
| 031291 | FOND DU LAC TRIBAL & COMMUNITY COLLEGE | CLOQUET | MN | 557202984 | PUBLIC 2 TO 3 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.88 | 814 | 43167 | PASS | 3.19 | 814 | 25512 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43167 | 41234 |
| 031291 | FOND DU LAC TRIBAL & COMMUNITY COLLEGE | CLOQUET | MN | 557202984 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.67 | 1028 | 38489 | PASS | 4.93 | 1028 | 20834 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36967 | 38489 |
| 031443 | NATIONAL BEAUTY COLLEGE | ENNIS | TX | 751194749 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 908 | 14428 | PASS | 100 | 908 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14428 | 10257 |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE | RIVERSIDE | CA | 925053038 | PROPRIETARY 2 TO 3 YEARS | 510711 | MEDICAL/HEALTH MANAGEMENT AND CLINICAL ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.29 | 1077 | 12984 | ZONE | 100 | 1077 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12984 | 11727 |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE | RIVERSIDE | CA | 925053038 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.65 | 1127 | 13023 | ZONE | 100 | 1127 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13023 | 11182 |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE | RIVERSIDE | CA | 925053038 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.91 | 1132 | 11413 | ZONE | 100 | 1132 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11413 | 9937 |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE | RIVERSIDE | CA | 925053038 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.9 | 2623 | 24061 | ZONE | 40.94 | 2623 | 6406 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24061 | 16669 |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE | RIVERSIDE | CA | 925053038 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.9 | 935 | 11829 | PASS | 100 | 935 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11829 | 11312 |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE | RIVERSIDE | CA | 925053038 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.13 | 1126 | 15792 | PASS | 100 | 1126 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15792 | 12374 |
| 031483 | AMERICAN BEAUTY ACADEMY | WHEATON | MD | 209021911 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.41 | 1311 | 13924 | ZONE | 100 | 1311 | 0 | FAIL | 9.41 | 1311 | 13924 | ZONE | 100 | 1311 | 0 | FAIL | 13924 | 12382 |
| 031483 | AMERICAN BEAUTY ACADEMY | WHEATON | MD | 209021911 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.64 | 1311 | 12312 | ZONE | 100 | 1311 | 0 | FAIL | 10.64 | 1311 | 12312 | ZONE | 100 | 1311 | 0 | FAIL | 12312 | 5458 |
| 031505 | A - TECHNICAL COLLEGE | LOS ANGELES | CA | 900153535 | PROPRIETARY LESS THAN 2 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.33 | 294 | 12609 | PASS | 100 | 294 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12609 | 6806 |
| 031505 | A - TECHNICAL COLLEGE | LOS ANGELES | CA | 900153535 | PROPRIETARY LESS THAN 2 YEARS | 500407 | FASHION/APPAREL DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.54 | 84 | 15455 | PASS | 100 | 84 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15455 | 8662 |
| 031505 | A - TECHNICAL COLLEGE | LOS ANGELES | CA | 900153535 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.41 | 600 | 17555 | PASS | 100 | 600 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16996 | 17555 |
| 031505 | A - TECHNICAL COLLEGE | LOS ANGELES | CA | 900153535 | PROPRIETARY LESS THAN 2 YEARS | 520499 | BUSINESS OPERATIONS SUPPORT AND SECRETARIAL SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15649 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15649 | 12073 |
| 031533 | AMERICAN COLLEGE OF ACUPUNCTURE & ORIENTAL MEDICINE | HOUSTON | TX | 770634104 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 17.92 | 4772 | 26617 | FAIL | 53.24 | 4772 | 8962 | FAIL | 16.23 | 4322 | 26617 | FAIL | 48.22 | 4322 | 8962 | FAIL | 26617 | 9797 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9947 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9947 | 9649 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12500 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11808 | 12500 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17389 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17389 | 17375 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21617 | PASS | 0 | 0 | 3962 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21617 | 18394 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19545 | PASS | 0 | 0 | 1890 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17575 | 19545 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18137 | PASS | 0 | 0 | 482 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17474 | 18137 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28670 | PASS | 0 | 0 | 11015 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26880 | 28670 |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | SANDERSVILLE | GA | 310826179 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15889 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15695 | 15889 |
| 031563 | ESTRELLA MOUNTAIN COMMUNITY COLLEGE | AVONDALE | AZ | 853921010 | PUBLIC 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.14 | 497 | 23128 | PASS | 9.08 | 497 | 5473 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20644 | 23128 |
| 031563 | ESTRELLA MOUNTAIN COMMUNITY COLLEGE | AVONDALE | AZ | 853921010 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.75 | 414 | 23630 | PASS | 6.92 | 414 | 5975 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21644 | 23630 |
| 031563 | ESTRELLA MOUNTAIN COMMUNITY COLLEGE | AVONDALE | AZ | 853921010 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.69 | 759 | 44888 | PASS | 2.78 | 759 | 27233 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44569 | 44888 |
| 031564 | AOMA GRADUATE SCHOOL OF INTEGRATIVE MEDICINE | AUSTIN | TX | 787451479 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 25.5 | 5036 | 19747 | FAIL | 240.72 | 5036 | 2092 | FAIL | 27.26 | 5385 | 19747 | FAIL | 257.4 | 5385 | 2092 | FAIL | 19747 | 14092 |
| 031576 | COLEGIO DE CINEMATOGRAFIA, ARTES Y TELEVISION | BAYAMON | PR | 009616345 | PROPRIETARY 2 TO 3 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14995 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14426 | 14995 |
| 031576 | COLEGIO DE CINEMATOGRAFIA, ARTES Y TELEVISION | BAYAMON | PR | 009616345 | PROPRIETARY 2 TO 3 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 10701 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10701 | 7905 |
| 031576 | COLEGIO DE CINEMATOGRAFIA, ARTES Y TELEVISION | BAYAMON | PR | 009616345 | PROPRIETARY 2 TO 3 YEARS | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.02 | 4 | 16739 | PASS | 100 | 4 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16739 | 16448 |
| 031576 | COLEGIO DE CINEMATOGRAFIA, ARTES Y TELEVISION | BAYAMON | PR | 009616345 | PROPRIETARY 2 TO 3 YEARS | 500699 | FILM/VIDEO AND PHOTOGRAPHIC ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13251 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13251 | 10555 |
| 031583 | CAPE CORAL TECHNICAL COLLEGE | CAPE CORAL | FL | 339932479 | PUBLIC LESS THAN 2 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 27566 | PASS | 0 | 0 | 9911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24782 | 27566 |
| 031583 | CAPE CORAL TECHNICAL COLLEGE | CAPE CORAL | FL | 339932479 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 41217 | PASS | 0 | 0 | 23562 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37912 | 41217 |
| 031593 | ARLINGTON MEDICAL INSTITUTE | ARLINGTON | TX | 760062317 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.1 | 1477 | 18227 | ZONE | 258.21 | 1477 | 572 | FAIL | 9.01 | 1643 | 18227 | ZONE | 287.23 | 1643 | 572 | FAIL | 17567 | 18227 |
| 031603 | AVTEC - ALASKA'S INSTITUTE OF TECHNOLOGY | SEWARD | AK | 996640889 | PUBLIC 2 TO 3 YEARS | 110401 | INFORMATION SCIENCE/STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.68 | 593 | 35156 | PASS | 3.38 | 593 | 17501 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35156 | 32604 |
| 031603 | AVTEC - ALASKA'S INSTITUTE OF TECHNOLOGY | SEWARD | AK | 996640889 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.41 | 759 | 53604 | PASS | 2.11 | 759 | 35949 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53604 | 46716 |
| 031603 | AVTEC - ALASKA'S INSTITUTE OF TECHNOLOGY | SEWARD | AK | 996640889 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 528 | 45803 | PASS | 1.87 | 528 | 28148 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45803 | 43528 |
| 031603 | AVTEC - ALASKA'S INSTITUTE OF TECHNOLOGY | SEWARD | AK | 996640889 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24099 | PASS | 0 | 0 | 6444 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24099 | 22075 |
| 031643 | CREATIVE CENTER (THE) | OMAHA | NE | 681642911 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | PASS | | 6.39 | 2077 | 32469 | PASS | 14.02 | 2077 | 14814 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32469 | 32051 |
| 031713 | UNIVERSITY OF ST. AUGUSTINE FOR HEALTH SCIENCES | SAN MARCOS | CA | 920690000 | PROPRIETARY 4 YEARS OR MORE | 512306 | OCCUPATIONAL THERAPY/THERAPIST. | 05 - MASTERS DEGREE | PASS | | 10.49 | 6859 | 65385 | ZONE | 14.37 | 6859 | 47730 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62558 | 65385 |
| 031713 | UNIVERSITY OF ST. AUGUSTINE FOR HEALTH SCIENCES | SAN MARCOS | CA | 920690000 | PROPRIETARY 4 YEARS OR MORE | 512308 | PHYSICAL THERAPY/THERAPIST. | 06 - DOCTORAL DEGREE | PASS | | 9.53 | 6947 | 72823 | ZONE | 12.59 | 6947 | 55168 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71856 | 72823 |
| 031733 | ATLANTA'S JOHN MARSHALL LAW SCHOOL | ATLANTA | GA | 303092947 | PROPRIETARY 4 YEARS OR MORE | 220101 | LAW. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 11.56 | 5211 | 45071 | ZONE | 19 | 5211 | 27416 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45071 | 44061 |
| 031763 | AVIATION INSTITUTE OF MAINTENANCE | INDIANAPOLIS | IN | 462411445 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 14.25 | 4600 | 32273 | FAIL | 31.46 | 4600 | 14618 | FAIL | 4.64 | 1498 | 32273 | PASS | 10.24 | 1498 | 14618 | PASS | 32140 | 32273 |
| 031763 | AVIATION INSTITUTE OF MAINTENANCE | INDIANAPOLIS | IN | 462411445 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 12.89 | 4485 | 34793 | FAIL | 26.16 | 4485 | 17138 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34793 | 29382 |
| 031795 | TEXAS HEALTH AND SCIENCE UNIVERSITY | AUSTIN | TX | 787046748 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 32.02 | 5545 | 17316 | FAIL | 100 | 5545 | 0 | FAIL | 35.03 | 6066 | 17316 | FAIL | 100 | 6066 | 0 | FAIL | 17316 | 10977 |
| 031814 | MERKAZ BNOS | BROOKLYN | NY | 112040000 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11782 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11782 | 10493 |
| 031814 | MERKAZ BNOS | BROOKLYN | NY | 112040000 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 380206 | JEWISH/JUDAIC STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.01 | 2 | 13017 | PASS | 100 | 2 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13017 | 10561 |
| 031814 | MERKAZ BNOS | BROOKLYN | NY | 112040000 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.52 | 115 | 21893 | PASS | 2.71 | 115 | 4238 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20115 | 21893 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 031853 | PHAGANS' GRANTS PASS COLLEGE OF BEAUTY | GRANTS PASS | OR | 975267902 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 20.04 | 2035 | 10150 | FAIL | 100 | 2035 | 0 | FAIL | 17.68 | 1795 | 10150 | FAIL | 100 | 1795 | 0 | FAIL | 10150 | 8811 |
| 031853 | PHAGANS' GRANTS PASS COLLEGE OF BEAUTY | GRANTS PASS | OR | 975267902 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 510 | 8317 | PASS | 100 | 510 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8317 | 2265 |
| 031933 | MANHATTAN SCHOOL OF COMPUTER TECHNOLOGY | BROOKLYN | NY | 112301617 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10849 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10849 | 8844 |
| 031933 | MANHATTAN SCHOOL OF COMPUTER TECHNOLOGY | BROOKLYN | NY | 112301617 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13446 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13446 | 12358 |
| 031933 | MANHATTAN SCHOOL OF COMPUTER TECHNOLOGY | BROOKLYN | NY | 112301617 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520301 | ACCOUNTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6803 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6803 | 0 |
| 032033 | NEW YORK INSTITUTE OF MASSAGE | WILLIAMSVILLE | NY | 142216021 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.59 | 1311 | 19888 | PASS | 58.71 | 1311 | 2233 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19888 | 18215 |
| 032053 | MODERN BEAUTY SCHOOL | MISSOULA | MT | 598018386 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.66 | 1502 | 12878 | ZONE | 100 | 1502 | 0 | FAIL | 14.47 | 1864 | 12878 | FAIL | 100 | 1864 | 0 | FAIL | 12878 | 9948 |
| 032054 | JOLIE HAIR AND BEAUTY ACADEMY | LUDLOW | MA | 010562769 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.61 | 1233 | 14318 | ZONE | 100 | 1233 | 0 | FAIL | 9.98 | 1429 | 14318 | ZONE | 100 | 1429 | 0 | FAIL | 14318 | 12879 |
| 032054 | JOLIE HAIR AND BEAUTY ACADEMY | LUDLOW | MA | 010562769 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.18 | 920 | 12807 | PASS | 100 | 920 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12807 | 10737 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 1323 | 21009 | PASS | 39.44 | 1323 | 3354 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21009 | 16800 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 13.89 | 2887 | 20783 | FAIL | 92.29 | 2887 | 3128 | FAIL | 13.74 | 2856 | 20783 | FAIL | 91.3 | 2856 | 3128 | FAIL | 19751 | 20783 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.02 | 1845 | 22987 | ZONE | 34.6 | 1845 | 5332 | FAIL | 6.58 | 1514 | 22987 | PASS | 28.39 | 1514 | 5332 | ZONE | 22987 | 19974 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 16.34 | 3977 | 24339 | FAIL | 59.5 | 3977 | 6684 | FAIL | 12.04 | 2932 | 24339 | FAIL | 43.86 | 2932 | 6684 | FAIL | 24339 | 24035 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.18 | 2844 | 30957 | ZONE | 21.38 | 2844 | 13302 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30957 | 30123 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.32 | 1842 | 17842 | ZONE | 985.02 | 1842 | 187 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17842 | 17525 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.39 | 1674 | 19929 | ZONE | 73.61 | 1674 | 2274 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19929 | 19864 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.29 | 1657 | 17826 | ZONE | 969 | 1657 | 171 | FAIL | 7.35 | 1311 | 17826 | PASS | 766.66 | 1311 | 171 | FAIL | 17826 | 17670 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1512 | 22365 | PASS | 32.1 | 1512 | 4710 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20975 | 22365 |
| 032103 | LE CORDON BLEU COLLEGE OF CULINARY ARTS | PASADENA | CA | 911015221 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 8.14 | 3592 | 44117 | ZONE | 13.57 | 3592 | 26462 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42500 | 44117 |
| 032183 | UNIVERSITY OF THE POTOMAC | WASHINGTON | DC | 200059997 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 6.4 | 3642 | 56829 | PASS | 9.29 | 3642 | 39174 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56829 | 51014 |
| 032203 | SALON PROFESSIONAL ACADEMY, THE | EAU CLAIRE | WI | 547017633 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.17 | 1104 | 17889 | PASS | 471.79 | 1104 | 234 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17420 | 17889 |
| 032203 | SALON PROFESSIONAL ACADEMY, THE | EAU CLAIRE | WI | 547017633 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.09 | 531 | 17162 | PASS | 100 | 531 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15693 | 17162 |
| 032243 | NEW PROFESSIONS TECHNICAL INSTITUTE | MIAMI | FL | 331341640 | PROPRIETARY LESS THAN 2 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.64 | 463 | 17480 | PASS | 100 | 463 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17480 | 14770 |
| 032243 | NEW PROFESSIONS TECHNICAL INSTITUTE | MIAMI | FL | 331341640 | PROPRIETARY LESS THAN 2 YEARS | 110601 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.56 | 664 | 18622 | PASS | 68.66 | 664 | 967 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18622 | 15302 |
| 032243 | NEW PROFESSIONS TECHNICAL INSTITUTE | MIAMI | FL | 331341640 | PROPRIETARY LESS THAN 2 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17091 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17091 | 16083 |
| 032243 | NEW PROFESSIONS TECHNICAL INSTITUTE | MIAMI | FL | 331341640 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.37 | 879 | 11924 | PASS | 100 | 879 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11924 | 9725 |
| 032243 | NEW PROFESSIONS TECHNICAL INSTITUTE | MIAMI | FL | 331341640 | PROPRIETARY LESS THAN 2 YEARS | 520410 | TRAFFIC, CUSTOMS, AND TRANSPORTATION CLERK/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.6 | 672 | 25761 | PASS | 8.29 | 672 | 8106 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24798 | 25761 |
| 032253 | AMERICAN UNIVERSITY OF HEALTH SCIENCES | SIGNAL HILL | CA | 907553612 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.71 | 600 | 22073 | PASS | 13.58 | 600 | 4418 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21673 | 22073 |
| 032253 | AMERICAN UNIVERSITY OF HEALTH SCIENCES | SIGNAL HILL | CA | 907553612 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 1.49 | 850 | 56928 | PASS | 2.16 | 850 | 39273 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52290 | 56928 |
| 032253 | AMERICAN UNIVERSITY OF HEALTH SCIENCES | SIGNAL HILL | CA | 907553612 | PROPRIETARY 4 YEARS OR MORE | 513899 | REGISTERED NURSING, NURSING ADMINISTRATION, NURSING RESEARCH AND CLINICAL NURSING, OTHER. | 03 - BACHELORS DEGREE | PASS | | 1.65 | 1011 | 61145 | PASS | 2.32 | 1011 | 43490 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57229 | 61145 |
| 032303 | CHOICE HIGH SCHOOL AND TECHNICAL CENTER | FORT WALTON BEACH | FL | 325471299 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10140 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10140 | 5058 |
| 032303 | CHOICE HIGH SCHOOL AND TECHNICAL CENTER | FORT WALTON BEACH | FL | 325471299 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14054 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12955 | 14054 |
| 032303 | CHOICE HIGH SCHOOL AND TECHNICAL CENTER | FORT WALTON BEACH | FL | 325471299 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31238 | PASS | 0 | 0 | 13583 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26571 | 31238 |
| 032383 | FLORIDA COLLEGE OF INTEGRATIVE MEDICINE | ORLANDO | FL | 328095721 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 27.08 | 5406 | 19960 | FAIL | 234.53 | 5406 | 2305 | FAIL | 28.38 | 5666 | 19960 | FAIL | 245.81 | 5666 | 2305 | FAIL | 19960 | 8423 |
| 032403 | TONI & GUY HAIRDRESSING ACADEMY | WORCESTER | MA | 016052213 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 895 | 18509 | PASS | 104.8 | 895 | 854 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18509 | 16767 |
| 032423 | CAREER NETWORKS INSTITUTE | ORANGE | CA | 928684710 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.44 | 1141 | 25644 | PASS | 14.28 | 1141 | 7989 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25644 | 24970 |
| 032423 | CAREER NETWORKS INSTITUTE | ORANGE | CA | 928684710 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.23 | 1176 | 22462 | PASS | 24.46 | 1176 | 4807 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22462 | 21936 |
| 032423 | CAREER NETWORKS INSTITUTE | ORANGE | CA | 928684710 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.95 | 2244 | 32256 | PASS | 15.36 | 2244 | 14601 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32256 | 31804 |
| 032423 | CAREER NETWORKS INSTITUTE | ORANGE | CA | 928684710 | PROPRIETARY 4 YEARS OR MORE | 510913 | ATHLETIC TRAINING/TRAINER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.73 | 1311 | 22867 | PASS | 25.15 | 1311 | 5212 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22867 | 17120 |
| 032423 | CAREER NETWORKS INSTITUTE | ORANGE | CA | 928684710 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.12 | 1183 | 19320 | PASS | 71.05 | 1183 | 1665 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19320 | 15067 |
| 032423 | CAREER NETWORKS INSTITUTE | ORANGE | CA | 928684710 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.92 | 3233 | 32560 | ZONE | 21.69 | 3233 | 14905 | ZONE | 10.41 | 3391 | 32560 | ZONE | 22.75 | 3391 | 14905 | ZONE | 30204 | 32560 |
| 032503 | CBD COLLEGE | LOS ANGELES | CA | 900102722 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 139999 | EDUCATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10254 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10254 | 3433 |
| 032503 | CBD COLLEGE | LOS ANGELES | CA | 900102722 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.48 | 1519 | 20289 | PASS | 57.66 | 1519 | 2634 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20289 | 14506 |
| 032503 | CBD COLLEGE | LOS ANGELES | CA | 900102722 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.02 | 2390 | 34037 | PASS | 14.58 | 2390 | 16382 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34037 | 28066 |
| 032533 | PAUL MITCHELL THE SCHOOL MEMPHIS | BARTLETT | TN | 381334067 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.09 | 1357 | 14918 | ZONE | 100 | 1357 | 0 | FAIL | 10.26 | 1532 | 14918 | ZONE | 100 | 1532 | 0 | FAIL | 14918 | 14041 |
| 032543 | MARGARET'S HAIR ACADEMY | MONTICELLO | AR | 716554905 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.98 | 483 | 12120 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12120 | 10908 |
| 032633 | TRAXLER'S SCHOOL OF HAIR | JACKSON | MS | 392122529 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10229 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10229 | 6875 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 2.71 | 2595 | 95612 | PASS | 3.32 | 2595 | 77957 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 95612 | 89294 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 3.64 | 2937 | 80538 | PASS | 4.67 | 2937 | 62883 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80538 | 78286 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 05 - MASTERS DEGREE | PASS | | 3.54 | 2997 | 84478 | PASS | 4.48 | 2997 | 66823 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 84478 | 75910 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 111002 | SYSTEM, NETWORKING, AND LAN/WAN MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | PASS | | 3.52 | 2890 | 81970 | PASS | 4.49 | 2890 | 64315 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 81970 | 76583 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 03 - BACHELORS DEGREE | PASS | | 3.2 | 3321 | 103601 | PASS | 3.86 | 3321 | 85946 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 103601 | 97528 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 05 - MASTERS DEGREE | PASS | | 4 | 3131 | 78200 | PASS | 5.17 | 3131 | 60545 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78200 | 75716 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 111005 | INFORMATION TECHNOLOGY PROJECT MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 2.81 | 2332 | 82718 | PASS | 3.58 | 2332 | 65063 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 82718 | 82682 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 111005 | INFORMATION TECHNOLOGY PROJECT MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 2.7 | 2512 | 92975 | PASS | 3.33 | 2512 | 75320 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 92975 | 87889 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.28 | 1948 | 45511 | PASS | 6.99 | 1948 | 27856 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45511 | 42562 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 9.88 | 7214 | 72965 | ZONE | 13.04 | 7214 | 55310 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 72499 | 72965 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 05 - MASTERS DEGREE | PASS | | 4.85 | 2516 | 51818 | PASS | 7.36 | 2516 | 34163 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50155 | 51818 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130301 | CURRICULUM AND INSTRUCTION. | 06 - DOCTORAL DEGREE | PASS | | 8.82 | 6291 | 71301 | ZONE | 11.72 | 6291 | 53646 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68794 | 71301 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.33 | 2502 | 57758 | PASS | 6.23 | 2502 | 40103 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57758 | 57339 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130401 | EDUCATIONAL LEADERSHIP AND ADMINISTRATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 8.67 | 6846 | 78956 | ZONE | 11.16 | 6846 | 61301 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78956 | 77193 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130406 | HIGHER EDUCATION/HIGHER EDUCATION ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 4.97 | 2434 | 48880 | PASS | 7.79 | 2434 | 31225 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48880 | 43156 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130406 | HIGHER EDUCATION/HIGHER EDUCATION ADMINISTRATION. | 06 - DOCTORAL DEGREE | PASS | | 9.2 | 7179 | 78011 | ZONE | 11.89 | 7179 | 60356 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78011 | 75645 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130501 | EDUCATIONAL/INSTRUCTIONAL TECHNOLOGY. | 05 - MASTERS DEGREE | PASS | | 3.8 | 2106 | 55346 | PASS | 5.58 | 2106 | 37691 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55346 | 55322 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 130501 | EDUCATIONAL/INSTRUCTIONAL TECHNOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 7.1 | 7196 | 101290 | PASS | 8.6 | 7196 | 83635 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 101290 | 86333 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131101 | COUNSELOR EDUCATION/SCHOOL COUNSELING AND GUIDANCE SERVICES. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 7.5 | 3305 | 44032 | PASS | 12.52 | 3305 | 26377 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43087 | 44032 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131201 | ADULT AND CONTINUING EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 4.1 | 2328 | 56689 | PASS | 5.96 | 2328 | 39034 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56689 | 56675 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131201 | ADULT AND CONTINUING EDUCATION AND TEACHING. | 06 - DOCTORAL DEGREE | PASS | | 8.29 | 7277 | 87771 | ZONE | 10.37 | 7277 | 70116 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 87771 | 75800 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 05 - MASTERS DEGREE | PASS | | 6.23 | 2506 | 40175 | PASS | 11.12 | 2506 | 22520 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40175 | 40022 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131299 | TEACHER EDUCATION AND PROFESSIONAL DEVELOPMENT, SPECIFIC LEVELS AND METHODS, OTHER. | 05 - MASTERS DEGREE | PASS | | 4.59 | 2165 | 47161 | PASS | 7.33 | 2165 | 29506 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45657 | 47161 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131299 | TEACHER EDUCATION AND PROFESSIONAL DEVELOPMENT, SPECIFIC LEVELS AND METHODS, OTHER. | 08 - GRADUATE CERTIFICATE | PASS | | 3.78 | 1753 | 46265 | PASS | 6.12 | 1753 | 28610 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46265 | 40848 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 131315 | READING TEACHER EDUCATION. | 05 - MASTERS DEGREE | PASS | | 5.33 | 2428 | 45508 | PASS | 8.71 | 2428 | 27853 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44572 | 45508 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 190707 | FAMILY AND COMMUNITY SERVICES. | 05 - MASTERS DEGREE | PASS | | 7.19 | 2607 | 36232 | PASS | 14.03 | 2607 | 18577 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34609 | 36232 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 301101 | GERONTOLOGY. | 05 - MASTERS DEGREE | PASS | | 6.71 | 2580 | 38429 | PASS | 12.41 | 2580 | 20774 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36008 | 38429 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 05 - MASTERS DEGREE | PASS | | 7.24 | 2690 | 37133 | PASS | 13.81 | 2690 | 19478 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36875 | 37133 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 8.55 | 5476 | 64020 | ZONE | 11.81 | 5476 | 46365 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64020 | 60116 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422703 | DEVELOPMENTAL AND CHILD PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 9.36 | 3221 | 34390 | ZONE | 19.24 | 3221 | 16735 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33128 | 34390 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422801 | CLINICAL PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 9.8 | 3715 | 37899 | ZONE | 18.35 | 3715 | 20244 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35584 | 37899 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422803 | COUNSELING PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 8.37 | 3259 | 38928 | ZONE | 15.31 | 3259 | 21273 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38928 | 38847 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422804 | INDUSTRIAL AND ORGANIZATIONAL PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 5.73 | 3140 | 54717 | PASS | 8.47 | 3140 | 37062 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54717 | 46913 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422804 | INDUSTRIAL AND ORGANIZATIONAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 10.21 | 6915 | 67711 | ZONE | 13.81 | 6915 | 50056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67711 | 67307 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422805 | SCHOOL PSYCHOLOGY. | 08 - GRADUATE CERTIFICATE | PASS | | 6.91 | 3615 | 52243 | PASS | 10.45 | 3615 | 34588 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49344 | 52243 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422806 | EDUCATIONAL PSYCHOLOGY. | 05 - MASTERS DEGREE | PASS | | 8.82 | 3257 | 36927 | ZONE | 16.9 | 3257 | 19272 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36927 | 35134 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 422806 | EDUCATIONAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 7.99 | 5302 | 66303 | PASS | 10.89 | 5302 | 48648 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66303 | 64769 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 429999 | PSYCHOLOGY, OTHER. | 05 - MASTERS DEGREE | PASS | | 6.74 | 3278 | 48602 | PASS | 10.59 | 3278 | 30947 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47963 | 48602 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 05 - MASTERS DEGREE | PASS | | 5.53 | 2554 | 46183 | PASS | 8.95 | 2554 | 28528 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 46183 | 42013 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 06 - DOCTORAL DEGREE | PASS | | 8.14 | 7296 | 89571 | ZONE | 10.14 | 7296 | 71916 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 89571 | 86402 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 430302 | CRISIS/EMERGENCY/DISASTER MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.56 | 2508 | 54882 | PASS | 6.73 | 2508 | 37227 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54882 | 51245 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 05 - MASTERS DEGREE | PASS | | 6.26 | 2520 | 40228 | PASS | 11.16 | 2520 | 22573 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40228 | 37802 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 440000 | HUMAN SERVICES, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 10.77 | 6925 | 64281 | ZONE | 14.85 | 6925 | 46626 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 63939 | 64281 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 449999 | PUBLIC ADMINISTRATION AND SOCIAL SERVICE PROFESSIONS, OTHER. | 05 - MASTERS DEGREE | PASS | | 7.19 | 2594 | 36057 | PASS | 14.09 | 2594 | 18402 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35606 | 36057 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 449999 | PUBLIC ADMINISTRATION AND SOCIAL SERVICE PROFESSIONS, OTHER. | 06 - DOCTORAL DEGREE | PASS | | 13.32 | 7394 | 55502 | FAIL | 19.53 | 7394 | 37847 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55502 | 51999 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.04 | 2673 | 66162 | PASS | 5.51 | 2673 | 48507 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66162 | 55604 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 06 - DOCTORAL DEGREE | PASS | | 7.51 | 7520 | 100079 | PASS | 9.12 | 7520 | 82424 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100079 | 91429 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 08 - GRADUATE CERTIFICATE | PASS | | 4.95 | 1656 | 33419 | PASS | 10.5 | 1656 | 15764 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32014 | 33419 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 07 - FIRST PROFESSIONAL DEGREE | ZONE | | 11.56 | 4101 | 35467 | ZONE | 23.02 | 4101 | 17812 | ZONE | 12.9 | 4578 | 35467 | FAIL | 25.7 | 4578 | 17812 | ZONE | 35467 | 35235 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 511508 | MENTAL HEALTH COUNSELING/COUNSELOR. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 10.83 | 4220 | 38948 | ZONE | 19.81 | 4220 | 21293 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37270 | 38948 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 7.71 | 6595 | 85538 | PASS | 9.71 | 6595 | 67883 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 84486 | 85538 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.35 | 2796 | 64133 | PASS | 6.01 | 2796 | 46478 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 64133 | 55307 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.69 | 3373 | 71792 | PASS | 6.23 | 3373 | 54137 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71792 | 62237 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 6.43 | 7221 | 112270 | PASS | 7.63 | 7221 | 94615 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 112270 | 92751 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520202 | PURCHASING, PROCUREMENT/ACQUISITIONS AND CONTRACTS MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 3.45 | 2795 | 80854 | PASS | 4.42 | 2795 | 63199 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 77834 | 80854 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520206 | NON-PROFIT/PUBLIC/ORGANIZATIONAL MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 6.29 | 2510 | 39886 | PASS | 11.29 | 2510 | 22231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37578 | 39886 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520211 | PROJECT MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 2.98 | 2843 | 95338 | PASS | 3.65 | 2843 | 77683 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 95338 | 85650 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520211 | PROJECT MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 4.19 | 3300 | 78598 | PASS | 5.41 | 3300 | 60943 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78598 | 73312 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 03 - BACHELORS DEGREE | PASS | | 5.25 | 3227 | 61428 | PASS | 7.37 | 3227 | 43773 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61428 | 48865 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520301 | ACCOUNTING. | 05 - MASTERS DEGREE | PASS | | 6.51 | 3684 | 56553 | PASS | 9.47 | 3684 | 38898 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56553 | 53410 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520801 | FINANCE, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.15 | 3028 | 58722 | PASS | 7.37 | 3028 | 41067 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58722 | 49614 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 520801 | FINANCE, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.98 | 3512 | 70505 | PASS | 6.64 | 3512 | 52850 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70505 | 62836 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.16 | 2973 | 57510 | PASS | 7.45 | 2973 | 39855 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57510 | 57171 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.3 | 3263 | 61539 | PASS | 7.43 | 3263 | 43884 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61539 | 58025 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 6.15 | 6773 | 109992 | PASS | 7.33 | 6773 | 92337 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 109992 | 107639 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521206 | INFORMATION RESOURCES MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 3.28 | 3443 | 104963 | PASS | 3.94 | 3443 | 87308 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 103411 | 104963 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521206 | INFORMATION RESOURCES MANAGEMENT. | 06 - DOCTORAL DEGREE | PASS | | 6.14 | 7236 | 117723 | PASS | 7.23 | 7236 | 100068 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 117723 | 95448 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 5.38 | 3564 | 66212 | PASS | 7.33 | 3564 | 48557 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66212 | 64594 |
| 032673 | CAPELLA UNIVERSITY | MINNEAPOLIS | MN | 554023389 | PROPRIETARY 4 YEARS OR MORE | 521401 | MARKETING/MARKETING MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.16 | 3518 | 68051 | PASS | 6.98 | 3518 | 50396 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 68051 | 64845 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | ZONE | A | 9.67 | 2334 | 24123 | ZONE | 36.08 | 2334 | 6468 | FAIL | 10.01 | 2415 | 24123 | ZONE | 37.33 | 2415 | 6468 | FAIL | 23134 | 24123 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.45 | 1228 | 35594 | PASS | 6.84 | 1228 | 17939 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35594 | 33657 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.03 | 1477 | 36578 | PASS | 7.8 | 1477 | 18923 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34326 | 36578 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.86 | 1138 | 39695 | PASS | 5.16 | 1138 | 22040 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39695 | 38352 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.6 | 1207 | 18280 | PASS | 193.12 | 1207 | 625 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17924 | 18280 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.38 | 1121 | 17568 | PASS | 100 | 1121 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17568 | 17433 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.51 | 1278 | 23163 | PASS | 23.2 | 1278 | 5508 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21462 | 23163 |
| 032723 | BRIGHTWOOD COLLEGE | DALLAS | TX | 752347288 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.48 | 1196 | 18434 | PASS | 153.53 | 1196 | 779 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18434 | 17657 |
| 032753 | COSMETOLOGY CAREER INSTITUTE | GREENVILLE | TX | 754026314 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 20.08 | 2278 | 11339 | FAIL | 100 | 2278 | 0 | FAIL | 20.08 | 2278 | 11339 | FAIL | 100 | 2278 | 0 | FAIL | 11339 | 9972 |
| 032763 | ACADEMY OF HAIR DESIGN | LUFKIN | TX | 759014900 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11084 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10887 | 11084 |
| 032783 | CHARTER COLLEGE | CANYON COUNTRY | CA | 913515432 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.57 | 1714 | 14808 | ZONE | 100 | 1714 | 0 | FAIL | 11.87 | 1758 | 14808 | ZONE | 100 | 1758 | 0 | FAIL | 14808 | 13135 |
| 032783 | CHARTER COLLEGE | CANYON COUNTRY | CA | 913515432 | PROPRIETARY 4 YEARS OR MORE | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.95 | 1368 | 15279 | ZONE | 100 | 1368 | 0 | FAIL | 9.22 | 1409 | 15279 | ZONE | 100 | 1409 | 0 | FAIL | 15279 | 14606 |
| 032783 | CHARTER COLLEGE | CANYON COUNTRY | CA | 913515432 | PROPRIETARY 4 YEARS OR MORE | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.32 | 1086 | 14835 | PASS | 100 | 1086 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14835 | 13216 |
| 032783 | CHARTER COLLEGE | CANYON COUNTRY | CA | 913515432 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.13 | 1334 | 14609 | ZONE | 100 | 1334 | 0 | FAIL | 13.08 | 1912 | 14609 | FAIL | 100 | 1912 | 0 | FAIL | 14609 | 13339 |
| 032783 | CHARTER COLLEGE | CANYON COUNTRY | CA | 913515432 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.15 | 1354 | 12142 | ZONE | 100 | 1354 | 0 | FAIL | 11.48 | 1394 | 12142 | ZONE | 100 | 1394 | 0 | FAIL | 12142 | 10096 |
| 032783 | CHARTER COLLEGE | CANYON COUNTRY | CA | 913515432 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.07 | 2974 | 29524 | ZONE | 25.05 | 2974 | 11869 | ZONE | 8.77 | 2590 | 29524 | ZONE | 21.82 | 2590 | 11869 | ZONE | 27329 | 29524 |
| 032793 | MYOTHERAPY INSTITUTE | LINCOLN | NE | 685063641 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | | 8.5 | 1497 | 17609 | ZONE | 100 | 1497 | 0 | FAIL | 9.02 | 1589 | 17609 | ZONE | 100 | 1589 | 0 | FAIL | 17609 | 16983 |
| 032803 | SEATTLE INSTITUTE OF ORIENTAL MEDICINE | SEATTLE | WA | 981155542 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | | 19.99 | 4812 | 24070 | FAIL | 75.01 | 4812 | 6415 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24070 | 16256 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032804 | VIRGINIA SCHOOL OF MASSAGE | CHARLOTTESVILLE | VA | 229016803 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 936 | 15513 | PASS | 100 | 936 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15513 | 15288 |
| 032804 | VIRGINIA SCHOOL OF MASSAGE | CHARLOTTESVILLE | VA | 229016803 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.55 | 1119 | 17068 | PASS | 100 | 1119 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17068 | 15713 |
| 032833 | NORTHWEST HVAC/R ASSOCIATION & TRAINING | SPOKANE | WA | 992072336 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.92 | 937 | 32088 | PASS | 6.49 | 937 | 14433 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31297 | 32088 |
| 032893 | COLORADO HEIGHTS UNIVERSITY | DENVER | CO | 802362711 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15506 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15506 | 13685 |
| 032933 | STRAND COLLEGE OF HAIR DESIGN | MYRTLE BEACH | SC | 295724310 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.55 | 1311 | 17356 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17207 | 17356 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.75 | 1566 | 12274 | FAIL | 100 | 1566 | 0 | FAIL | 18.47 | 2268 | 12274 | FAIL | 100 | 2268 | 0 | FAIL | 12274 | 11715 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.42 | 1365 | 16200 | ZONE | 100 | 1365 | 0 | FAIL | 10.21 | 1655 | 16200 | ZONE | 100 | 1655 | 0 | FAIL | 15584 | 16200 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.32 | 1467 | 14210 | ZONE | 100 | 1467 | 0 | FAIL | 9.59 | 1363 | 14210 | ZONE | 100 | 1363 | 0 | FAIL | 14134 | 14210 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 511011 | RENAL/DIALYSIS TECHNOLOGIST/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.45 | 1920 | 15417 | FAIL | 100 | 1920 | 0 | FAIL | 12.45 | 1920 | 15417 | FAIL | 100 | 1920 | 0 | FAIL | 15417 | 14507 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.19 | 1311 | 15999 | ZONE | 100 | 1311 | 0 | FAIL | 8.19 | 1311 | 15999 | ZONE | 100 | 1311 | 0 | FAIL | 15999 | 13875 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 10.76 | 1980 | 18392 | ZONE | 268.65 | 1980 | 737 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18392 | 17517 |
| 032943 | BLUE CLIFF COLLEGE | METAIRIE | LA | 700023458 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.78 | 1311 | 14923 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13724 | 14923 |
| 032963 | BALTIMORE SCHOOL OF MASSAGE | LINTHICUM | MD | 210902261 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.64 | 994 | 21401 | PASS | 26.53 | 994 | 3746 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21401 | 18668 |
| 032963 | BALTIMORE SCHOOL OF MASSAGE | LINTHICUM | MD | 210902261 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 1135 | 19236 | PASS | 71.79 | 1135 | 1581 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19236 | 16820 |
| 032993 | PACIFIC COLLEGE | COSTA MESA | CA | 926263160 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.31 | 4876 | 47278 | ZONE | 16.46 | 4876 | 29623 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47278 | 46922 |
| 033043 | CENTURA COLLEGE | NORTH CHARLESTON | SC | 294069235 | PROPRIETARY 2 TO 3 YEARS | 110103 | INFORMATION TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.09 | 1321 | 16323 | ZONE | 100 | 1321 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16323 | 11995 |
| 033043 | CENTURA COLLEGE | NORTH CHARLESTON | SC | 294069235 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.15 | 2036 | 18253 | ZONE | 340.46 | 2036 | 598 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18253 | 16356 |
| 033043 | CENTURA COLLEGE | NORTH CHARLESTON | SC | 294069235 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.28 | 1311 | 14124 | ZONE | 100 | 1311 | 0 | FAIL | 12.4 | 1752 | 14124 | FAIL | 100 | 1752 | 0 | FAIL | 14124 | 13602 |
| 033043 | CENTURA COLLEGE | NORTH CHARLESTON | SC | 294069235 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.37 | 1311 | 17765 | PASS | 999.99 | 1311 | 110 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17765 | 16993 |
| 033043 | CENTURA COLLEGE | NORTH CHARLESTON | SC | 294069235 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.2 | 1311 | 14249 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13098 | 14249 |
| 033063 | ROCKY MOUNTAIN MONTESSORI TEACHER TRAINING PROGRAM | BOULDER | CO | 803012587 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 131207 | MONTESSORI TEACHER EDUCATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.87 | 908 | 31615 | PASS | 6.5 | 908 | 13960 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27483 | 31615 |
| 033163 | LINCOLN TECHNICAL INSTITUTE - HARTFORD | HARTFORD | CT | 061053630 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.17 | 2493 | 17585 | FAIL | 100 | 2493 | 0 | FAIL | 15.58 | 2740 | 17585 | FAIL | 100 | 2740 | 0 | FAIL | 17585 | 17120 |
| 033163 | LINCOLN TECHNICAL INSTITUTE - HARTFORD | HARTFORD | CT | 061053630 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.45 | 2648 | 23125 | ZONE | 48.4 | 2648 | 5470 | FAIL | 11.93 | 2761 | 23125 | ZONE | 50.47 | 2761 | 5470 | FAIL | 23013 | 23125 |
| 033164 | FINE MORTUARY COLLEGE | NORWOOD | MA | 020624766 | PROPRIETARY 2 TO 3 YEARS | 120301 | FUNERAL SERVICE AND MORTUARY SCIENCE, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 4.37 | 2554 | 58380 | PASS | 6.27 | 2554 | 40725 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58380 | 55751 |
| 033193 | CREATIVE IMAGES INSTITUTE OF COSMETOLOGY | DAYTON | OH | 454142557 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.79 | 947 | 13940 | PASS | 100 | 947 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13940 | 12584 |
| 033193 | CREATIVE IMAGES INSTITUTE OF COSMETOLOGY | DAYTON | OH | 454142557 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 437 | 16233 | PASS | 100 | 437 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16233 | 15755 |
| 033193 | CREATIVE IMAGES INSTITUTE OF COSMETOLOGY | DAYTON | OH | 454142557 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.45 | 1542 | 13456 | ZONE | 100 | 1542 | 0 | FAIL | 9.08 | 1223 | 13456 | ZONE | 100 | 1223 | 0 | FAIL | 13426 | 13456 |
| 033243 | CENTRAL CAREER SCHOOL | SOUTH PLAINFIELD | NJ | 070802408 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.25 | 758 | 23322 | PASS | 13.37 | 758 | 5667 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21004 | 23322 |
| 033243 | CENTRAL CAREER SCHOOL | SOUTH PLAINFIELD | NJ | 070802408 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.9 | 497 | 26076 | PASS | 5.9 | 497 | 8421 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23049 | 26076 |
| 033273 | HAIR ACADEMY II | HILLCREST HEIGHTS | MD | 207481401 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.36 | 1035 | 23713 | PASS | 17.08 | 1035 | 6058 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23713 | 14703 |
| 033283 | FRANKLIN CAREER INSTITUTE | BROOKLYN | NY | 112203110 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.52 | 77 | 14663 | PASS | 100 | 77 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14663 | 13197 |
| 033294 | PRYOR BEAUTY COLLEGE | PRYOR | OK | 743610000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8213 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8213 | 3676 |
| 033326 | DELTA COLLEGE | COVINGTON | LA | 704339042 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.12 | 687 | 16642 | PASS | 100 | 687 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16642 | 16374 |
| 033326 | DELTA COLLEGE | COVINGTON | LA | 704339042 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.14 | 590 | 14219 | PASS | 100 | 590 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14219 | 13000 |
| 033326 | DELTA COLLEGE | COVINGTON | LA | 704339042 | PROPRIETARY 2 TO 3 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.01 | 483 | 16037 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15449 | 16037 |
| 033326 | DELTA COLLEGE | COVINGTON | LA | 704339042 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.69 | 625 | 16909 | PASS | 100 | 625 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16729 | 16909 |
| 033326 | DELTA COLLEGE | COVINGTON | LA | 704339042 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4 | 630 | 15745 | PASS | 100 | 630 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15745 | 9249 |
| 033326 | DELTA COLLEGE | COVINGTON | LA | 704339042 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.96 | 1247 | 31453 | PASS | 9.03 | 1247 | 13798 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29874 | 31453 |
| 033363 | CENTURY COLLEGE | SAN JUAN | PR | 009070907 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5908 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5908 | 1482 |
| 033363 | CENTURY COLLEGE | SAN JUAN | PR | 009070907 | PROPRIETARY LESS THAN 2 YEARS | 430120 | PROTECTIVE SERVICES OPERATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8655 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8655 | 5875 |
| 033363 | CENTURY COLLEGE | SAN JUAN | PR | 009070907 | PROPRIETARY LESS THAN 2 YEARS | 439999 | HOMELAND SECURITY, LAW ENFORCEMENT, FIREFIGHTING AND RELATED PROTECTIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.7 | 55 | 7824 | PASS | 100 | 55 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7824 | 3639 |
| 033463 | ACADEMY FOR NURSING AND HEALTH OCCUPATIONS | WEST PALM BEACH | FL | 334174574 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 512399 | REHABILITATION AND THERAPEUTIC PROFESSIONS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.93 | 378 | 12868 | PASS | 100 | 378 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12868 | 12459 |
| 033463 | ACADEMY FOR NURSING AND HEALTH OCCUPATIONS | WEST PALM BEACH | FL | 334174574 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.53 | 481 | 19009 | PASS | 35.52 | 481 | 1354 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19009 | 18712 |
| 033484 | MATTIA COLLEGE | MIAMI | FL | 331751178 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 1296 | 23283 | PASS | 23.02 | 1296 | 5628 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23283 | 21840 |
| 033484 | MATTIA COLLEGE | MIAMI | FL | 331751178 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.96 | 735 | 14804 | PASS | 100 | 735 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14804 | 13910 |
| 033484 | MATTIA COLLEGE | MIAMI | FL | 331751178 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 15.34 | 2881 | 18780 | FAIL | 256.08 | 2881 | 1125 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18780 | 17751 |
| 033484 | MATTIA COLLEGE | MIAMI | FL | 331751178 | PROPRIETARY 4 YEARS OR MORE | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.09 | 2485 | 24606 | ZONE | 35.75 | 2485 | 6951 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24606 | 22236 |
| 033563 | MEDICAL TRAINING COLLEGE | BATON ROUGE | LA | 708168190 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 639 | 20927 | PASS | 19.52 | 639 | 3272 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19496 | 20927 |
| 033563 | MEDICAL TRAINING COLLEGE | BATON ROUGE | LA | 708168190 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.38 | 600 | 17701 | PASS | 999.99 | 600 | 46 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17010 | 17701 |
| 033563 | MEDICAL TRAINING COLLEGE | BATON ROUGE | LA | 708168190 | PROPRIETARY LESS THAN 2 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.08 | 587 | 19024 | PASS | 42.87 | 587 | 1369 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17150 | 19024 |
| 033563 | MEDICAL TRAINING COLLEGE | BATON ROUGE | LA | 708168190 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.52 | 624 | 17679 | PASS | 999.99 | 624 | 24 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17007 | 17679 |
| 033563 | MEDICAL TRAINING COLLEGE | BATON ROUGE | LA | 708168190 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.23 | 625 | 14749 | PASS | 100 | 625 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14749 | 11181 |
| 033583 | ALLEN SCHOOL | JAMAICA | NY | 114324901 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.02 | 917 | 18258 | PASS | 152.07 | 917 | 603 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18258 | 17061 |
| 033583 | ALLEN SCHOOL | JAMAICA | NY | 114324901 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | PASS | | 5.1 | 1097 | 21483 | PASS | 28.65 | 1097 | 3828 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21483 | 19810 |
| 033583 | ALLEN SCHOOL | JAMAICA | NY | 114324901 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.66 | 1311 | 17105 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17105 | 15235 |
| 033614 | FORTIS COLLEGE | FOLEY | AL | 365350000 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.28 | 1749 | 17008 | ZONE | 100 | 1749 | 0 | FAIL | 9.56 | 1627 | 17008 | ZONE | 100 | 1627 | 0 | FAIL | 17008 | 11800 |
| 033614 | FORTIS COLLEGE | FOLEY | AL | 365350000 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.59 | 716 | 15593 | PASS | 100 | 716 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15318 | 15593 |
| 033614 | FORTIS COLLEGE | FOLEY | AL | 365350000 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 928 | 16305 | PASS | 100 | 928 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14991 | 16305 |
| 033614 | FORTIS COLLEGE | FOLEY | AL | 365350000 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.65 | 1031 | 15488 | PASS | 100 | 1031 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15066 | 15488 |
| 033673 | PROFESSIONAL GOLFERS CAREER COLLEGE | TEMECULA | CA | 925916013 | PROPRIETARY 2 TO 3 YEARS | 310301 | PARKS, RECREATION AND LEISURE FACILITIES MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | ZONE | | 10.87 | 2761 | 25399 | ZONE | 35.65 | 2761 | 7744 | FAIL | 10.87 | 2761 | 25399 | ZONE | 35.65 | 2761 | 7744 | FAIL | 25399 | 24108 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.89 | 1866 | 14469 | FAIL | 100 | 1866 | 0 | FAIL | 15.97 | 2312 | 14469 | FAIL | 100 | 2312 | 0 | FAIL | 14469 | 12454 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.59 | 2423 | 16601 | FAIL | 100 | 2423 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16601 | 14405 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 12.04 | 2269 | 18836 | FAIL | 192.12 | 2269 | 1181 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16749 | 18836 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.65 | 1311 | 15149 | ZONE | 100 | 1311 | 0 | FAIL | 9.59 | 1453 | 15149 | ZONE | 100 | 1453 | 0 | FAIL | 15149 | 12242 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 786 | 16423 | PASS | 100 | 786 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16423 | 13704 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.99 | 668 | 11138 | PASS | 100 | 668 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11138 | 9840 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.94 | 2101 | 21128 | ZONE | 60.49 | 2101 | 3473 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21128 | 21090 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.04 | 1697 | 24084 | PASS | 26.39 | 1697 | 6429 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23632 | 24084 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.44 | 1487 | 27301 | PASS | 15.41 | 1487 | 9646 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27146 | 27301 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.88 | 1109 | 18858 | PASS | 92.18 | 1109 | 1203 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17469 | 18858 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 02 - ASSOCIATES DEGREE | ZONE | | 11.06 | 2045 | 18487 | ZONE | 245.79 | 2045 | 832 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17844 | 18487 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 9.26 | 2256 | 24337 | ZONE | 33.76 | 2256 | 6682 | FAIL | 10.5 | 2556 | 24337 | ZONE | 38.25 | 2556 | 6682 | FAIL | 21976 | 24337 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1311 | 17485 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16765 | 17485 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.33 | 1065 | 19953 | PASS | 46.34 | 1065 | 2298 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18994 | 19953 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.32 | 1104 | 17443 | PASS | 100 | 1104 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14893 | 17443 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.21 | 1841 | 25522 | PASS | 23.4 | 1841 | 7867 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24005 | 25522 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.29 | 3103 | 27479 | ZONE | 31.58 | 3103 | 9824 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25314 | 27479 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 512211 | HEALTH SERVICES ADMINISTRATION. | 02 - ASSOCIATES DEGREE | ZONE | | 9.43 | 1969 | 20870 | ZONE | 61.24 | 1969 | 3215 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20735 | 20870 |
| 033674 | COMMUNITY CARE COLLEGE | TULSA | OK | 741456420 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | ZONE | | 11.05 | 2140 | 19357 | ZONE | 125.73 | 2140 | 1702 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19357 | 17239 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.01 | 728 | 14508 | PASS | 100 | 728 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14508 | 12466 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.64 | 1144 | 24626 | PASS | 16.41 | 1144 | 6971 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24626 | 23041 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.34 | 1311 | 24517 | PASS | 19.1 | 1311 | 6862 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24517 | 23568 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.91 | 1127 | 19066 | PASS | 79.87 | 1127 | 1411 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18254 | 19066 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.16 | 1169 | 18948 | PASS | 90.4 | 1169 | 1293 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18374 | 18948 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.52 | 1144 | 17544 | PASS | 100 | 1144 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16896 | 17544 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 1113 | 19286 | PASS | 68.24 | 1113 | 1631 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18078 | 19286 |
| 033683 | MIDWEST TECHNICAL INSTITUTE | SPRINGFIELD | IL | 627078805 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.7 | 1144 | 14844 | PASS | 100 | 1144 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14844 | 13623 |
| 033713 | TONI&GUY HAIRDRESSING ACADEMY I TIGI CREATIVE SCHOOL | PLANO | TX | 750935200 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.81 | 1699 | 17302 | ZONE | 100 | 1699 | 0 | FAIL | 12.94 | 2240 | 17302 | FAIL | 100 | 2240 | 0 | FAIL | 17302 | 15061 |
| 033743 | FLORIDA COASTAL SCHOOL OF LAW | JACKSONVILLE | FL | 322568528 | PROPRIETARY 4 YEARS OR MORE | 220101 | LAW. | 07 - FIRST PROFESSIONAL DEGREE | FAIL | A | 21.35 | 9836 | 46053 | FAIL | 34.63 | 9836 | 28398 | FAIL | 26.55 | 12228 | 46053 | FAIL | 43.05 | 12228 | 28398 | FAIL | 45861 | 46053 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.33 | 1875 | 11481 | FAIL | 100 | 1875 | 0 | FAIL | 14.72 | 1691 | 11481 | FAIL | 100 | 1691 | 0 | FAIL | 11481 | 8504 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.06 | 17 | 25217 | PASS | 0.22 | 17 | 7562 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25217 | 24584 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.05 | 874 | 21542 | PASS | 22.48 | 874 | 3887 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21542 | 18539 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.36 | 248 | 18117 | PASS | 53.67 | 248 | 462 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18117 | 15887 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.16 | 1356 | 18927 | PASS | 106.6 | 1356 | 1272 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18927 | 15061 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 120505 | FOOD PREPARATION/PROFESSIONAL COOKING/KITCHEN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.1 | 969 | 31232 | PASS | 7.13 | 969 | 13577 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29060 | 31232 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.84 | 1311 | 14820 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14820 | 12430 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 510799 | HEALTH AND MEDICAL ADMINISTRATIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.53 | 110 | 20396 | PASS | 4.01 | 110 | 2741 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20396 | 19552 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.8 | 1216 | 15570 | PASS | 100 | 1216 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15570 | 13647 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 49 | 21229 | PASS | 1.37 | 49 | 3574 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21229 | 18216 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1311 | 18801 | PASS | 114.39 | 1311 | 1146 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18801 | 17228 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 1434 | 25199 | PASS | 19 | 1434 | 7544 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25199 | 24761 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 511011 | RENAL/DIALYSIS TECHNOLOGIST/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.75 | 1645 | 21224 | PASS | 46.09 | 1645 | 3569 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21067 | 21224 |
| 033803 | STAR CAREER ACADEMY | SYOSSET | NY | 117915311 | PROPRIETARY LESS THAN 2 YEARS | 520909 | HOTEL, MOTEL, AND RESTAURANT MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.24 | 68 | 27828 | PASS | 0.66 | 68 | 10173 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27828 | 24297 |
| 033823 | BRADFORD-UNION TECHNICAL CENTER | STARKE | FL | 320912434 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10122 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9575 | 10122 |
| 033903 | LINCOLN TECHNICAL INSTITUTE | FERN PARK | FL | 327302351 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.39 | 1311 | 20493 | PASS | 46.19 | 1311 | 2838 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18883 | 20493 |
| 033903 | LINCOLN TECHNICAL INSTITUTE | FERN PARK | FL | 327302351 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.2 | 1618 | 19713 | ZONE | 78.62 | 1618 | 2058 | FAIL | 6.58 | 1298 | 19713 | PASS | 63.07 | 1298 | 2058 | FAIL | 18241 | 19713 |
| 033903 | LINCOLN TECHNICAL INSTITUTE | FERN PARK | FL | 327302351 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.75 | 2623 | 29965 | ZONE | 21.3 | 2623 | 12310 | ZONE | 6.19 | 1855 | 29965 | PASS | 15.06 | 1855 | 12310 | PASS | 29440 | 29965 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 220302 | LEGAL ASSISTANT/PARALEGAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.7 | 1305 | 14990 | ZONE | 100 | 1305 | 0 | FAIL | 9.92 | 1488 | 14990 | ZONE | 100 | 1488 | 0 | FAIL | 14990 | 12971 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 340104 | ADDICTION PREVENTION AND TREATMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.09 | 1305 | 12930 | ZONE | 100 | 1305 | 0 | FAIL | 7.67 | 992 | 12930 | PASS | 100 | 992 | 0 | FAIL | 12930 | 9735 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 430301 | HOMELAND SECURITY. | 02 - ASSOCIATES DEGREE | FAIL | | 14.43 | 3261 | 22594 | FAIL | 66.02 | 3261 | 4939 | FAIL | 15.79 | 3568 | 22594 | FAIL | 72.24 | 3568 | 4939 | FAIL | 22594 | 21680 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 430399 | HOMELAND SECURITY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.19 | 1305 | 18142 | PASS | 267.96 | 1305 | 487 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18142 | 16513 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.26 | 1296 | 13993 | ZONE | 100 | 1296 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13993 | 13247 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 500409 | GRAPHIC DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 13.42 | 1305 | 9718 | FAIL | 100 | 1305 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9718 | 6255 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 510603 | DENTAL LABORATORY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.92 | 1305 | 10096 | FAIL | 100 | 1305 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10096 | 3865 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.5 | 1305 | 13734 | ZONE | 100 | 1305 | 0 | FAIL | 10.82 | 1487 | 13734 | ZONE | 100 | 1487 | 0 | FAIL | 13734 | 11682 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.18 | 1305 | 11667 | ZONE | 100 | 1305 | 0 | FAIL | 12.71 | 1483 | 11667 | FAIL | 100 | 1483 | 0 | FAIL | 11667 | 10685 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.32 | 1305 | 11524 | ZONE | 100 | 1305 | 0 | FAIL | 12.91 | 1488 | 11524 | FAIL | 100 | 1488 | 0 | FAIL | 11524 | 10007 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 511501 | SUBSTANCE ABUSE/ADDICTION COUNSELING. | 02 - ASSOCIATES DEGREE | FAIL | | 18.59 | 3278 | 17626 | FAIL | 100 | 3278 | 0 | FAIL | 20.53 | 3619 | 17626 | FAIL | 100 | 3619 | 0 | FAIL | 17626 | 13610 |
| 033953 | ICDC COLLEGE | HUNTINGTON PARK | CA | 902554166 | PROPRIETARY 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.89 | 1305 | 16522 | PASS | 100 | 1305 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16522 | 14958 |
| 033993 | BRYAN COLLEGE | GOLD RIVER | CA | 956704467 | PROPRIETARY 2 TO 3 YEARS | 310507 | PHYSICAL FITNESS TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 12.66 | 2623 | 20715 | FAIL | 85.71 | 2623 | 3060 | FAIL | 11.67 | 2419 | 20715 | ZONE | 79.05 | 2419 | 3060 | FAIL | 20715 | 18855 |
| 033993 | BRYAN COLLEGE | GOLD RIVER | CA | 956704467 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 16.11 | 2554 | 15845 | FAIL | 100 | 2554 | 0 | FAIL | 15.21 | 2411 | 15845 | FAIL | 100 | 2411 | 0 | FAIL | 15845 | 13884 |
| 034003 | QUEST COLLEGE | SAN ANTONIO | TX | 782293539 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.4 | 1241 | 16761 | PASS | 100 | 1241 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16474 | 16761 |
| 034003 | QUEST COLLEGE | SAN ANTONIO | TX | 782293539 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.14 | 1238 | 15195 | ZONE | 100 | 1238 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15195 | 13792 |
| 034095 | CHESTER CAREER COLLEGE | CHESTER | VA | 238362516 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.13 | 739 | 17857 | PASS | 365.84 | 739 | 202 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17857 | 14037 |
| 034095 | CHESTER CAREER COLLEGE | CHESTER | VA | 238362516 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 6.13 | 1122 | 18286 | PASS | 177.81 | 1122 | 631 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17249 | 18286 |
| 034095 | CHESTER CAREER COLLEGE | CHESTER | VA | 238362516 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 458 | 16178 | PASS | 100 | 458 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16178 | 14312 |
| 034095 | CHESTER CAREER COLLEGE | CHESTER | VA | 238362516 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.39 | 1508 | 23563 | PASS | 25.52 | 1508 | 5908 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22323 | 23563 |
| 034095 | CHESTER CAREER COLLEGE | CHESTER | VA | 238362516 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.34 | 1154 | 34549 | PASS | 6.83 | 1154 | 16894 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33568 | 34549 |
| 034096 | BENNETT CAREER INSTITUTE | WASHINGTON | DC | 200171754 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.97 | 501 | 16816 | PASS | 100 | 501 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16816 | 12467 |
| 034096 | BENNETT CAREER INSTITUTE | WASHINGTON | DC | 200171754 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 265 | 6240 | PASS | 100 | 265 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6240 | 0 |
| 034114 | INTERNATIONAL TRAINING CAREERS | MIAMI | FL | 331551462 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.75 | 1089 | 12443 | ZONE | 100 | 1089 | 0 | FAIL | 8.59 | 1070 | 12443 | ZONE | 100 | 1070 | 0 | FAIL | 12443 | 12031 |
| 034133 | MOUNTAINLAND APPLIED TECHNOLOGY COLLEGE | LEHI | UT | 840430000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8504 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8504 | 4978 |
| 034133 | MOUNTAINLAND APPLIED TECHNOLOGY COLLEGE | LEHI | UT | 840430000 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18078 | PASS | 0 | 0 | 423 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18078 | 17861 |
| 034145 | ACUPUNCTURE AND MASSAGE COLLEGE | MIAMI | FL | 331761509 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 19.3 | 4739 | 24551 | FAIL | 68.72 | 4739 | 6896 | FAIL | 19.73 | 4845 | 24551 | FAIL | 70.25 | 4845 | 6896 | FAIL | 24551 | 13598 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 034145 | ACUPUNCTURE AND MASSAGE COLLEGE | MIAMI | FL | 331761509 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.35 | 1311 | 20639 | PASS | 43.93 | 1311 | 2984 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20639 | 18552 |
| 034163 | COMPUTER SYSTEMS INSTITUTE | SKOKIE | IL | 600770000 | PROPRIETARY LESS THAN 2 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 1311 | 20958 | PASS | 39.69 | 1311 | 3303 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20958 | 16652 |
| 034163 | COMPUTER SYSTEMS INSTITUTE | SKOKIE | IL | 600770000 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.43 | 1311 | 13889 | ZONE | 100 | 1311 | 0 | FAIL | 9.43 | 1311 | 13889 | ZONE | 100 | 1311 | 0 | FAIL | 13889 | 12915 |
| 034163 | COMPUTER SYSTEMS INSTITUTE | SKOKIE | IL | 600770000 | PROPRIETARY LESS THAN 2 YEARS | 520406 | RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.71 | 1311 | 12232 | ZONE | 100 | 1311 | 0 | FAIL | 10.71 | 1311 | 12232 | ZONE | 100 | 1311 | 0 | FAIL | 12232 | 10999 |
| 034165 | DALLAS NURSING INSTITUTE | DALLAS | TX | 752435502 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.62 | 2485 | 44208 | PASS | 9.35 | 2485 | 26553 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44208 | 43158 |
| 034223 | MILAN INSTITUTE | SAN ANTONIO | TX | 782384103 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.85 | 1800 | 12118 | FAIL | 100 | 1800 | 0 | FAIL | 17.16 | 2080 | 12118 | FAIL | 100 | 2080 | 0 | FAIL | 12118 | 10309 |
| 034223 | MILAN INSTITUTE | SAN ANTONIO | TX | 782384103 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 874 | 12707 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12707 | 9612 |
| 034223 | MILAN INSTITUTE | SAN ANTONIO | TX | 782384103 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.61 | 1311 | 15212 | ZONE | 100 | 1311 | 0 | FAIL | 8.61 | 1311 | 15212 | ZONE | 100 | 1311 | 0 | FAIL | 14251 | 15212 |
| 034223 | MILAN INSTITUTE | SAN ANTONIO | TX | 782384103 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.14 | 913 | 17736 | PASS | 999.99 | 913 | 81 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17707 | 17736 |
| 034223 | MILAN INSTITUTE | SAN ANTONIO | TX | 782384103 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.9 | 938 | 13578 | PASS | 100 | 938 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13578 | 9861 |
| 034223 | MILAN INSTITUTE | SAN ANTONIO | TX | 782384103 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.65 | 913 | 16156 | PASS | 100 | 913 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16156 | 15894 |
| 034244 | FORTIS COLLEGE | HOUSTON | TX | 770820000 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.09 | 1266 | 17852 | PASS | 642.63 | 1266 | 197 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16941 | 17852 |
| 034244 | FORTIS COLLEGE | HOUSTON | TX | 770820000 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.8 | 1592 | 20405 | PASS | 57.89 | 1592 | 2750 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20065 | 20405 |
| 034244 | FORTIS COLLEGE | HOUSTON | TX | 770820000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.86 | 1190 | 17343 | PASS | 100 | 1190 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17343 | 16702 |
| 034244 | FORTIS COLLEGE | HOUSTON | TX | 770820000 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.28 | 2359 | 25402 | ZONE | 30.45 | 2359 | 7747 | FAIL | 6.57 | 1669 | 25402 | PASS | 21.54 | 1669 | 7747 | ZONE | 25339 | 25402 |
| 034244 | FORTIS COLLEGE | HOUSTON | TX | 770820000 | PROPRIETARY 2 TO 3 YEARS | 511012 | STERILE PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1191 | 22195 | PASS | 26.23 | 1191 | 4540 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22195 | 21643 |
| 034244 | FORTIS COLLEGE | HOUSTON | TX | 770820000 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.16 | 2239 | 43389 | PASS | 8.7 | 2239 | 25734 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43389 | 40667 |
| 034263 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | AUSTIN | TX | 787523630 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.06 | 1051 | 25842 | PASS | 12.83 | 1051 | 8187 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22714 | 25842 |
| 034263 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | AUSTIN | TX | 787523630 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.59 | 1145 | 24926 | PASS | 15.74 | 1145 | 7271 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24926 | 22454 |
| 034263 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | AUSTIN | TX | 787523630 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.37 | 993 | 18478 | PASS | 120.65 | 993 | 823 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18478 | 17718 |
| 034263 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | AUSTIN | TX | 787523630 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.7 | 1766 | 26355 | PASS | 20.29 | 1766 | 8700 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26355 | 26180 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.88 | 2440 | 14453 | FAIL | 100 | 2440 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14453 | 13241 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.11 | 1209 | 11951 | ZONE | 100 | 1209 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11951 | 10841 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 02 - ASSOCIATES DEGREE | FAIL | | 25.25 | 4253 | 16843 | FAIL | 100 | 4253 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16843 | 14156 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.87 | 1006 | 14634 | PASS | 100 | 1006 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14634 | 13765 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 823 | 13164 | PASS | 100 | 823 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13164 | 12937 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.65 | 999 | 17653 | PASS | 100 | 999 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17653 | 16253 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.03 | 996 | 32778 | PASS | 6.58 | 996 | 15123 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32778 | 31173 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.78 | 969 | 8223 | ZONE | 100 | 969 | 0 | FAIL | 10.34 | 851 | 8223 | ZONE | 100 | 851 | 0 | FAIL | 8223 | 6779 |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | LANCASTER | CA | 935343324 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.32 | 1723 | 27251 | PASS | 17.95 | 1723 | 9596 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27122 | 27251 |
| 034293 | SEACOAST CAREER SCHOOLS | SANFORD | ME | 040730000 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 952 | 22187 | PASS | 21 | 952 | 4532 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21358 | 22187 |
| 034293 | SEACOAST CAREER SCHOOLS | SANFORD | ME | 040730000 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.11 | 1242 | 24277 | PASS | 18.75 | 1242 | 6622 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22464 | 24277 |
| 034293 | SEACOAST CAREER SCHOOLS | SANFORD | ME | 040730000 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.21 | 1020 | 19563 | PASS | 53.45 | 1020 | 1908 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18260 | 19563 |
| 034293 | SEACOAST CAREER SCHOOLS | SANFORD | ME | 040730000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.76 | 1122 | 16576 | PASS | 100 | 1122 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16576 | 14551 |
| 034297 | EAST WEST COLLEGE OF NATURAL MEDICINE | SARASOTA | FL | 342345362 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 07 - FIRST PROFESSIONAL DEGREE | FAIL | A | 18.2 | 4337 | 23820 | FAIL | 70.34 | 4337 | 6165 | FAIL | 34.79 | 8289 | 23820 | FAIL | 134.45 | 8289 | 6165 | FAIL | 23820 | 15424 |
| 034303 | UNIVERSAL THERAPEUTIC MASSAGE INSTITUTE | ALBUQUERQUE | NM | 871074403 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.03 | 759 | 15061 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15061 | 13230 |
| 034335 | LIA SCHORR INSTITUTE OF COSMETIC SKIN CARE TRAINING | NEW YORK | NY | 100192813 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 552 | 21628 | PASS | 13.89 | 552 | 3973 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21628 | 12780 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 02 - ASSOCIATES DEGREE | PASS | | 7.31 | 1799 | 24589 | PASS | 25.94 | 1799 | 6934 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24589 | 20416 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1133 | 21130 | PASS | 32.6 | 1133 | 3475 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18933 | 21130 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 1278 | 16148 | PASS | 100 | 1278 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15297 | 16148 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 6.02 | 1648 | 27369 | PASS | 16.96 | 1648 | 9714 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21570 | 27369 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.44 | 1098 | 24711 | PASS | 15.56 | 1098 | 7056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21561 | 24711 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.78 | 1067 | 18456 | PASS | 133.2 | 1067 | 801 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18006 | 18456 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.57 | 1715 | 22650 | PASS | 34.33 | 1715 | 4995 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21807 | 22650 |
| 034343 | FORTIS COLLEGE | ORANGE PARK | FL | 320655813 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.08 | 2123 | 29977 | PASS | 17.22 | 2123 | 12322 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27419 | 29977 |
| 034404 | MARIAN HEALTH CAREERS CENTER | LOS ANGELES | CA | 900101728 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 1752 | 38210 | PASS | 8.52 | 1752 | 20555 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35317 | 38210 |
| 034413 | IOWA SCHOOL OF BEAUTY | SIOUX CITY | IA | 511065111 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.63 | 1210 | 15840 | PASS | 100 | 1210 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15562 | 15840 |
| 034453 | HDS TRUCK DRIVING INSTITUTE | TUCSON | AZ | 857069263 | PROPRIETARY LESS THAN 2 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.44 | 840 | 24417 | PASS | 12.42 | 840 | 6762 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24417 | 22771 |
| 034503 | MARINELLO SCHOOL OF BEAUTY | TOPEKA | KS | 666111101 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.45 | 1482 | 15677 | ZONE | 100 | 1482 | 0 | FAIL | 10.51 | 1649 | 15677 | ZONE | 100 | 1649 | 0 | FAIL | 15677 | 13857 |
| 034503 | MARINELLO SCHOOL OF BEAUTY | TOPEKA | KS | 666111101 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.82 | 1377 | 20173 | PASS | 54.68 | 1377 | 2518 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20173 | 17090 |
| 034534 | SHAWNEE BEAUTY COLLEGE | SHAWNEE | OK | 748017014 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9128 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9128 | 6663 |
| 034557 | CORTIVA INSTITUTE - CHICAGO | CHICAGO | IL | 606023315 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.76 | 1694 | 21827 | PASS | 40.6 | 1694 | 4172 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21827 | 18784 |
| 034583 | MY LE'S BEAUTY COLLEGE | SACRAMENTO | CA | 958232513 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9794 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9794 | 8613 |
| 034583 | MY LE'S BEAUTY COLLEGE | SACRAMENTO | CA | 958232513 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17179 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16461 | 17179 |
| 034593 | SOUTHEASTERN SCHOOL OF COSMETOLOGY | BIRMINGHAM | AL | 352113865 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14767 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14767 | 13284 |
| 034633 | CAREERS UNLIMITED | OREM | UT | 840584905 | PROPRIETARY 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 03 - BACHELORS DEGREE | ZONE | | 10.16 | 3257 | 32053 | ZONE | 22.62 | 3257 | 14398 | ZONE | 10.93 | 3504 | 32053 | ZONE | 24.33 | 3504 | 14398 | ZONE | 31409 | 32053 |
| 034643 | INFINITY CAREER COLLEGE | GULFPORT | MS | 395071111 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.81 | 92 | 11331 | PASS | 100 | 92 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11331 | 10804 |
| 034673 | MARINELLO SCHOOL OF BEAUTY | HEMET | CA | 925453661 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.14 | 1288 | 11556 | ZONE | 100 | 1288 | 0 | FAIL | 13.39 | 1548 | 11556 | FAIL | 100 | 1548 | 0 | FAIL | 11556 | 10025 |
| 034673 | MARINELLO SCHOOL OF BEAUTY | HEMET | CA | 925453661 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.41 | 874 | 13621 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13621 | 11890 |
| 034673 | MARINELLO SCHOOL OF BEAUTY | HEMET | CA | 925453661 | PROPRIETARY 2 TO 3 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.96 | 322 | 16350 | PASS | 100 | 322 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16350 | 10757 |
| 034673 | MARINELLO SCHOOL OF BEAUTY | HEMET | CA | 925453661 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.18 | 868 | 10610 | ZONE | 100 | 868 | 0 | FAIL | 7.98 | 847 | 10610 | PASS | 100 | 847 | 0 | FAIL | 10610 | 8535 |
| 034684 | NATIONAL INSTITUTE OF MASSOTHERAPY - | AKRON | OH | 443192100 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.62 | 1142 | 24666 | PASS | 16.28 | 1142 | 7011 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24666 | 19144 |
| 034684 | NATIONAL INSTITUTE OF MASSOTHERAPY - | AKRON | OH | 443192100 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | PASS | | 7.17 | 1185 | 16514 | PASS | 100 | 1185 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14988 | 16514 |
| 034693 | IVAEM COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 7086 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7086 | 1386 |
| 034693 | IVAEM COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY LESS THAN 2 YEARS | 120502 | BARTENDING/BARTENDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10449 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10449 | 8498 |
| 034693 | IVAEM COLLEGE | CAGUAS | PR | 007250000 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9707 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9707 | 7415 |
| 034793 | PCI COLLEGE | CERRITOS | CA | 907032522 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.15 | 2136 | 17580 | FAIL | 100 | 2136 | 0 | FAIL | 16.16 | 2842 | 17580 | FAIL | 100 | 2842 | 0 | FAIL | 17580 | 13791 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 034793 | PCI COLLEGE | CERRITOS | CA | 907032522 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.2 | 738 | 14183 | PASS | 100 | 738 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14183 | 13138 |
| 034793 | PCI COLLEGE | CERRITOS | CA | 907032522 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.53 | 813 | 17927 | PASS | 298.89 | 813 | 272 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17927 | 17563 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.18 | 2432 | 33844 | PASS | 15.02 | 2432 | 16189 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31320 | 33844 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.63 | 1018 | 15353 | PASS | 100 | 1018 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15005 | 15353 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1146 | 21374 | PASS | 30.81 | 1146 | 3719 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20615 | 21374 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 1082 | 17215 | PASS | 100 | 1082 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17215 | 16833 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.64 | 1089 | 19283 | PASS | 66.89 | 1089 | 1628 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19165 | 19283 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.74 | 2129 | 27495 | PASS | 21.63 | 2129 | 9840 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27053 | 27495 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 02 - ASSOCIATES DEGREE | PASS | | 8.46 | 3296 | 38926 | ZONE | 15.49 | 3296 | 21271 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34642 | 38926 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 511004 | CLINICAL/MEDICAL LABORATORY TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 7.82 | 2120 | 27109 | PASS | 22.42 | 2120 | 9454 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27109 | 26716 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 511012 | STERILE PROCESSING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.01 | 1047 | 26059 | PASS | 12.45 | 1047 | 8404 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25092 | 26059 |
| 034803 | FORTIS COLLEGE | BATON ROUGE | LA | 708091908 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.14 | 2165 | 30297 | PASS | 17.12 | 2165 | 12642 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28312 | 30297 |
| 034903 | PAUL MITCHELL THE SCHOOL CHICAGO | CHICAGO | IL | 606070000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.63 | 1726 | 16234 | ZONE | 100 | 1726 | 0 | FAIL | 10.24 | 1663 | 16234 | ZONE | 100 | 1663 | 0 | FAIL | 16234 | 13950 |
| 034914 | AMERICAN ADVANCED TECHNICIANS INSTITUTE | HIALEAH | FL | 330144430 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.22 | 660 | 20452 | PASS | 23.59 | 660 | 2797 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20452 | 19376 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.28 | 991 | 13608 | PASS | 100 | 991 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13608 | 11347 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.36 | 1493 | 14402 | ZONE | 100 | 1493 | 0 | FAIL | 13.2 | 1902 | 14402 | FAIL | 100 | 1902 | 0 | FAIL | 14402 | 12876 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.07 | 1014 | 19969 | PASS | 43.82 | 1014 | 2314 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19969 | 12809 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.67 | 1134 | 19992 | PASS | 48.52 | 1134 | 2337 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19992 | 14929 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1215 | 22629 | PASS | 24.42 | 1215 | 4974 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22629 | 20595 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.01 | 1764 | 19577 | ZONE | 91.77 | 1764 | 1922 | FAIL | 9.5 | 1861 | 19577 | ZONE | 96.82 | 1861 | 1922 | FAIL | 19577 | 15076 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.85 | 857 | 30058 | PASS | 6.9 | 857 | 12403 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30058 | 29488 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.02 | 923 | 18375 | PASS | 128.19 | 923 | 720 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17415 | 18375 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.17 | 1006 | 19438 | PASS | 56.42 | 1006 | 1783 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19438 | 18703 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 973 | 16750 | PASS | 100 | 973 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16750 | 15636 |
| 034933 | ALL-STATE CAREER | BALTIMORE | MD | 212246658 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.93 | 663 | 16868 | PASS | 100 | 663 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16868 | 15695 |
| 034984 | OMEGA INSTITUTE OF COSMETOLOGY | HOUMA | LA | 703600000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12601 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12601 | 9550 |
| 035193 | MISSOURI COLLEGE OF COSMETOLOGY NORTH | SPRINGFIELD | MO | 658041235 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.42 | 506 | 11446 | PASS | 100 | 506 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11446 | 9424 |
| 035193 | MISSOURI COLLEGE OF COSMETOLOGY NORTH | SPRINGFIELD | MO | 658041235 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.59 | 598 | 13023 | PASS | 100 | 598 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13023 | 11642 |
| 035233 | AVIATION INSTITUTE OF MAINTENANCE | DULUTH | GA | 300965038 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 13.16 | 4462 | 33895 | FAIL | 27.47 | 4462 | 16240 | ZONE | 3.2 | 1087 | 33895 | PASS | 6.69 | 1087 | 16240 | PASS | 33895 | 30832 |
| 035293 | SIDNEY'S HAIRDRESSING COLLEGE | HUTCHINSON | KS | 675017094 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.95 | 1339 | 14946 | ZONE | 100 | 1339 | 0 | FAIL | 9.56 | 1430 | 14946 | ZONE | 100 | 1430 | 0 | FAIL | 14946 | 14121 |
| 035324 | ADVANCED TRAINING ASSOCIATES | EL CAJON | CA | 920200918 | PROPRIETARY 2 TO 3 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.86 | 759 | 26457 | PASS | 8.62 | 759 | 8802 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26457 | 21205 |
| 035324 | ADVANCED TRAINING ASSOCIATES | EL CAJON | CA | 920200918 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 870 | 18365 | PASS | 122.53 | 870 | 710 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18365 | 14911 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 813 | 44711 | PASS | 3 | 813 | 27056 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44711 | 44270 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.6 | 2062 | 44762 | PASS | 7.6 | 2062 | 27107 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44072 | 44762 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 06 - DOCTORAL DEGREE | PASS | | 7.7 | 4842 | 62828 | PASS | 10.71 | 4842 | 45173 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 62828 | 62496 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.05 | 1596 | 77636 | PASS | 2.66 | 1596 | 59981 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 77636 | 75201 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 10.38 | 3246 | 31265 | ZONE | 23.85 | 3246 | 13610 | ZONE | 5.72 | 1790 | 31265 | PASS | 13.15 | 1790 | 13610 | PASS | 31265 | 26294 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 4.81 | 2265 | 47038 | PASS | 7.7 | 2265 | 29383 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47038 | 44283 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 5.51 | 3154 | 57150 | PASS | 7.98 | 3154 | 39495 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57150 | 51937 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 520501 | BUSINESS/CORPORATE COMMUNICATIONS. | 03 - BACHELORS DEGREE | PASS | | 5.25 | 2405 | 45740 | PASS | 8.56 | 2405 | 28085 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45740 | 38954 |
| 035343 | JONES INTERNATIONAL UNIVERSITY | CENTENNIAL | CO | 801123446 | PROPRIETARY 4 YEARS OR MORE | 520501 | BUSINESS/CORPORATE COMMUNICATIONS. | 05 - MASTERS DEGREE | PASS | | 6.85 | 3114 | 45432 | PASS | 11.21 | 3114 | 27777 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45432 | 39907 |
| 035344 | AMERICAN INSTITUTE OF ALTERNATIVE MEDICINE | COLUMBUS | OH | 432291113 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.86 | 1311 | 22356 | PASS | 27.88 | 1311 | 4701 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22356 | 19295 |
| 035363 | INSTITUTE FOR THERAPEUTIC MASSAGE | HASKELL | NJ | 074201452 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.55 | 745 | 20954 | PASS | 22.58 | 745 | 3299 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20954 | 18907 |
| 035373 | NEW YORK AUTOMOTIVE & DIESEL INSTITUTE | JAMAICA | NY | 114331433 | PROPRIETARY 2 TO 3 YEARS | 470603 | AUTOBODY/COLLISION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.13 | 1947 | 17484 | ZONE | 100 | 1947 | 0 | FAIL | 7.69 | 1346 | 17484 | PASS | 100 | 1346 | 0 | FAIL | 17484 | 10339 |
| 035373 | NEW YORK AUTOMOTIVE & DIESEL INSTITUTE | JAMAICA | NY | 114331433 | PROPRIETARY 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.21 | 1329 | 25483 | PASS | 16.97 | 1329 | 7828 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25483 | 21641 |
| 035383 | ALEXANDRIA SCHOOL OF SCIENTIFIC THERAPEUTICS | ALEXANDRIA | IN | 460010287 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.03 | 983 | 16288 | PASS | 100 | 983 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16288 | 15067 |
| 035423 | CONCORDE CAREER COLLEGE | GRAND PRAIRIE | TX | 750523831 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 1290 | 21181 | PASS | 36.58 | 1290 | 3526 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19608 | 21181 |
| 035423 | CONCORDE CAREER COLLEGE | GRAND PRAIRIE | TX | 750523831 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.4 | 1311 | 20460 | PASS | 46.73 | 1311 | 2805 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20460 | 19113 |
| 035423 | CONCORDE CAREER COLLEGE | GRAND PRAIRIE | TX | 750523831 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 1305 | 21089 | PASS | 38 | 1305 | 3434 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19820 | 21089 |
| 035423 | CONCORDE CAREER COLLEGE | GRAND PRAIRIE | TX | 750523831 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.72 | 2081 | 30925 | PASS | 15.68 | 2081 | 13270 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30483 | 30925 |
| 035423 | CONCORDE CAREER COLLEGE | GRAND PRAIRIE | TX | 750523831 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.3 | 2194 | 41330 | PASS | 9.26 | 2194 | 23675 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41027 | 41330 |
| 035433 | HARRIS SCHOOL OF BUSINESS | WILMINGTON | DE | 198032727 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.21 | 905 | 17342 | PASS | 100 | 905 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17342 | 16086 |
| 035433 | HARRIS SCHOOL OF BUSINESS | WILMINGTON | DE | 198032727 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.89 | 1270 | 21538 | PASS | 32.7 | 1270 | 3883 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20568 | 21538 |
| 035433 | HARRIS SCHOOL OF BUSINESS | WILMINGTON | DE | 198032727 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.08 | 928 | 18245 | PASS | 157.28 | 928 | 590 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18101 | 18245 |
| 035433 | HARRIS SCHOOL OF BUSINESS | WILMINGTON | DE | 198032727 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 968 | 21125 | PASS | 27.89 | 968 | 3470 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21125 | 17216 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8516 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8066 | 8516 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10842 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10842 | 8243 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11925 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11925 | 11803 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9058 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9058 | 7540 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10380 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10380 | 8592 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10782 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10782 | 10313 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10983 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10983 | 9908 |
| 035443 | ATENAS COLLEGE | MANATI | PR | 006740000 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9372 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9372 | 4693 |
| 035453 | UNIVERSITY OF THE ROCKIES | DENVER | CO | 802021787 | PROPRIETARY 4 YEARS OR MORE | 420101 | PSYCHOLOGY, GENERAL. | 05 - MASTERS DEGREE | PASS | | 9.28 | 3281 | 35327 | ZONE | 18.56 | 3281 | 17672 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35327 | 33110 |
| 035453 | UNIVERSITY OF THE ROCKIES | DENVER | CO | 802021787 | PROPRIETARY 4 YEARS OR MORE | 422801 | CLINICAL PSYCHOLOGY. | 06 - DOCTORAL DEGREE | PASS | | 8.57 | 5267 | 61442 | ZONE | 12.02 | 5267 | 43787 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55830 | 61442 |
| 035453 | UNIVERSITY OF THE ROCKIES | DENVER | CO | 802021787 | PROPRIETARY 4 YEARS OR MORE | 521003 | ORGANIZATIONAL BEHAVIOR STUDIES. | 05 - MASTERS DEGREE | PASS | | 8.11 | 3271 | 40315 | ZONE | 14.43 | 3271 | 22660 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40315 | 38098 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1311 | 17622 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17622 | 16902 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.68 | 1596 | 18375 | ZONE | 221.66 | 1596 | 720 | FAIL | 8.53 | 1568 | 18375 | ZONE | 217.77 | 1568 | 720 | FAIL | 17575 | 18375 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.99 | 1355 | 16955 | PASS | 100 | 1355 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16955 | 15878 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.55 | 1252 | 14641 | ZONE | 100 | 1252 | 0 | FAIL | 10.85 | 1589 | 14641 | ZONE | 100 | 1589 | 0 | FAIL | 14641 | 13371 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510802 | CLINICAL/MEDICAL LABORATORY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.24 | 1311 | 15892 | ZONE | 100 | 1311 | 0 | FAIL | 8.93 | 1420 | 15892 | ZONE | 100 | 1420 | 0 | FAIL | 15892 | 15118 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.33 | 1280 | 20201 | PASS | 50.27 | 1280 | 2546 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19887 | 20201 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 1411 | 19249 | PASS | 88.51 | 1411 | 1594 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19249 | 19039 |
| 035493 | ULTIMATE MEDICAL ACADEMY | CLEARWATER | FL | 337564917 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.68 | 1311 | 17060 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17060 | 17040 |
| 035523 | LESTON COLLEGE | BAYAMON | PR | 009616309 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.72 | 40 | 2322 | PASS | 100 | 40 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2322 | 0 |
| 035523 | LESTON COLLEGE | BAYAMON | PR | 009616309 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.21 | 20 | 9292 | PASS | 100 | 20 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9292 | 3655 |
| 035533 | SOUTHEASTERN COLLEGE | JACKSONVILLE | FL | 322160000 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.9 | 1244 | 15728 | PASS | 100 | 1244 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15503 | 15728 |
| 035533 | SOUTHEASTERN COLLEGE | JACKSONVILLE | FL | 322160000 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.43 | 2280 | 35409 | PASS | 12.84 | 2280 | 17754 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31530 | 35409 |
| 035553 | SOUTHEASTERN INSTITUTE | CHARLOTTE | NC | 282170000 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 1446 | 25995 | PASS | 17.33 | 1446 | 8340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24398 | 25995 |
| 035553 | SOUTHEASTERN INSTITUTE | CHARLOTTE | NC | 282170000 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.93 | 1390 | 20041 | PASS | 58.25 | 1390 | 2386 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19836 | 20041 |
| 035553 | SOUTHEASTERN INSTITUTE | CHARLOTTE | NC | 282170000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.92 | 911 | 18516 | PASS | 105.8 | 911 | 861 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18516 | 17098 |
| 035554 | SOUTHEASTERN INSTITUTE | NORTH CHARLESTON | SC | 294060000 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.27 | 1455 | 15693 | ZONE | 100 | 1455 | 0 | FAIL | 10.28 | 1614 | 15693 | ZONE | 100 | 1614 | 0 | FAIL | 15693 | 15217 |
| 035554 | SOUTHEASTERN INSTITUTE | NORTH CHARLESTON | SC | 294060000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.55 | 1311 | 15326 | ZONE | 100 | 1311 | 0 | FAIL | 9.92 | 1521 | 15326 | ZONE | 100 | 1521 | 0 | FAIL | 15326 | 15272 |
| 035554 | SOUTHEASTERN INSTITUTE | NORTH CHARLESTON | SC | 294060000 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1620 | 20848 | PASS | 50.73 | 1620 | 3193 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20848 | 19426 |
| 035573 | NORTH FLORIDA COSMETOLOGY INSTITUTE | TALLAHASSEE | FL | 323122603 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.16 | 1606 | 13206 | FAIL | 100 | 1606 | 0 | FAIL | 13.31 | 1758 | 13206 | FAIL | 100 | 1758 | 0 | FAIL | 13206 | 9143 |
| 035573 | NORTH FLORIDA COSMETOLOGY INSTITUTE | TALLAHASSEE | FL | 323122603 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.46 | 1387 | 13251 | ZONE | 100 | 1387 | 0 | FAIL | 13.54 | 1795 | 13251 | FAIL | 100 | 1795 | 0 | FAIL | 12372 | 13251 |
| 035614 | SUSQUEHANNA COUNTY CAREER & TECHNOLOGY CENTER | SPRINGVILLE | PA | 188440000 | PUBLIC LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 555 | 11603 | PASS | 100 | 555 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11603 | 9194 |
| 035683 | LEON STUDIO ONE SCHOOL OF BEAUTY KNOWLEDGE | WILLIAMSVILLE | NY | 142215323 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.79 | 759 | 15836 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15836 | 14879 |
| 035733 | AVIATION INSTITUTE OF MAINTENANCE | IRVING | TX | 750626303 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 13.98 | 4216 | 30152 | FAIL | 33.73 | 4216 | 12497 | FAIL | 6.74 | 2033 | 30152 | PASS | 16.26 | 2033 | 12497 | PASS | 30152 | 29178 |
| 035773 | COBA COSMETOLOGY ACADEMY | ORANGE | CA | 928661407 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.86 | 1673 | 14105 | ZONE | 100 | 1673 | 0 | FAIL | 12.59 | 1777 | 14105 | FAIL | 100 | 1777 | 0 | FAIL | 14105 | 12461 |
| 035793 | TEXAS COUNTY TECHNICAL INSTITUTE | HOUSTON | MO | 654832700 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.52 | 1518 | 33558 | PASS | 9.54 | 1518 | 15903 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31072 | 33558 |
| 035844 | COLORADO SCHOOL OF HEALING ARTS | LAKEWOOD | CO | 802264332 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.93 | 1380 | 23236 | PASS | 24.72 | 1380 | 5581 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23236 | 19223 |
| 035844 | COLORADO SCHOOL OF HEALING ARTS | LAKEWOOD | CO | 802264332 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | PASS | | 7.7 | 1733 | 22484 | PASS | 35.88 | 1733 | 4829 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22484 | 21422 |
| 035883 | IRENE'S MYOMASSOLOGY INSTITUTE | SOUTHFIELD | MI | 480332404 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.89 | 911 | 18602 | PASS | 96.19 | 911 | 947 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18602 | 13451 |
| 035904 | NTMA TRAINING CENTERS OF SOUTHERN CALIFORNIA | SANTA FE SPRINGS | CA | 906703722 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.2 | 884 | 27565 | PASS | 8.92 | 884 | 9910 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27472 | 27565 |
| 035933 | SOUTHWEST INSTITUTE OF HEALING ARTS | TEMPE | AZ | 852813658 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.48 | 1092 | 19908 | PASS | 48.46 | 1092 | 2253 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19908 | 14379 |
| 035933 | SOUTHWEST INSTITUTE OF HEALING ARTS | TEMPE | AZ | 852813658 | PROPRIETARY 2 TO 3 YEARS | 513306 | HOLISTIC HEALTH. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.38 | 816 | 18616 | PASS | 84.91 | 816 | 961 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18616 | 13257 |
| 035933 | SOUTHWEST INSTITUTE OF HEALING ARTS | TEMPE | AZ | 852813658 | PROPRIETARY 2 TO 3 YEARS | 513306 | HOLISTIC HEALTH. | 02 - ASSOCIATES DEGREE | PASS | | 6.02 | 1076 | 17847 | PASS | 560.41 | 1076 | 192 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17847 | 11724 |
| 035933 | SOUTHWEST INSTITUTE OF HEALING ARTS | TEMPE | AZ | 852813658 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.36 | 1035 | 19306 | PASS | 62.68 | 1035 | 1651 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19306 | 14045 |
| 035983 | PAUL MITCHELL THE SCHOOL SANTA BARBARA | SANTA BARBARA | CA | 931033137 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.01 | 1457 | 16165 | ZONE | 100 | 1457 | 0 | FAIL | 11.35 | 1835 | 16165 | ZONE | 100 | 1835 | 0 | FAIL | 16165 | 14830 |
| 036083 | CARIBBEAN FORENSIC & TECHNICAL COLLEGE | RIO PIEDRAS | PR | 009252901 | PROPRIETARY LESS THAN 2 YEARS | 430106 | FORENSIC SCIENCE AND TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.8 | 82 | 10228 | PASS | 100 | 82 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10228 | 6043 |
| 036083 | CARIBBEAN FORENSIC & TECHNICAL COLLEGE | RIO PIEDRAS | PR | 009252901 | PROPRIETARY LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.7 | 83 | 11776 | PASS | 100 | 83 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11776 | 11665 |
| 036083 | CARIBBEAN FORENSIC & TECHNICAL COLLEGE | RIO PIEDRAS | PR | 009252901 | PROPRIETARY LESS THAN 2 YEARS | 430111 | CRIMINALISTICS AND CRIMINAL SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.55 | 67 | 12087 | PASS | 100 | 67 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12087 | 9611 |
| 036103 | MJ'S BEAUTY ACADEMY | DALLAS | TX | 752372564 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.83 | 1311 | 11080 | ZONE | 100 | 1311 | 0 | FAIL | 13.98 | 1549 | 11080 | FAIL | 100 | 1549 | 0 | FAIL | 11080 | 10519 |
| 036113 | BRIGHTON CENTER'S CENTER FOR EMPLOYMENT TRAINING | NEWPORT | KY | 410711968 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14262 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12951 | 14262 |
| 036113 | BRIGHTON CENTER'S CENTER FOR EMPLOYMENT TRAINING | NEWPORT | KY | 410711968 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12925 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12623 | 12925 |
| 036114 | FLORIDA BARBER ACADEMY | PLANTATION | FL | 333173127 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.68 | 1146 | 10722 | ZONE | 100 | 1146 | 0 | FAIL | 16.74 | 1795 | 10722 | FAIL | 100 | 1795 | 0 | FAIL | 10722 | 3069 |
| 036124 | VALLEY GRANDE INSTITUTE FOR ACADEMIC STUDIES | WESLACO | TX | 785960000 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.17 | 969 | 15691 | PASS | 100 | 969 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15488 | 15691 |
| 036124 | VALLEY GRANDE INSTITUTE FOR ACADEMIC STUDIES | WESLACO | TX | 785960000 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.31 | 1311 | 20751 | PASS | 42.34 | 1311 | 3096 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20751 | 19863 |
| 036124 | VALLEY GRANDE INSTITUTE FOR ACADEMIC STUDIES | WESLACO | TX | 785960000 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.38 | 874 | 13692 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13692 | 13373 |
| 036124 | VALLEY GRANDE INSTITUTE FOR ACADEMIC STUDIES | WESLACO | TX | 785960000 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 2326 | 40832 | PASS | 10.03 | 2326 | 23177 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38662 | 40832 |
| 036124 | VALLEY GRANDE INSTITUTE FOR ACADEMIC STUDIES | WESLACO | TX | 785960000 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.94 | 1093 | 18383 | PASS | 150.13 | 1093 | 728 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18383 | 17801 |
| 036143 | DAVID'S ACADEMY OF BEAUTY | PICO RIVERA | CA | 906601089 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14128 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14128 | 8313 |
| 036143 | DAVID'S ACADEMY OF BEAUTY | PICO RIVERA | CA | 906601089 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11545 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11545 | 9238 |
| 036143 | DAVID'S ACADEMY OF BEAUTY | PICO RIVERA | CA | 906601089 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10543 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10543 | 7443 |
| 036163 | AVIATION INSTITUTE OF MAINTENANCE | KANSAS CITY | MO | 641291811 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 13.9 | 4539 | 32634 | FAIL | 30.3 | 4539 | 14979 | FAIL | 7.88 | 2574 | 32634 | PASS | 17.18 | 2574 | 14979 | PASS | 32634 | 31956 |
| 036173 | HEALING MOUNTAIN MASSAGE SCHOOL | SALT LAKE CITY | UT | 841024006 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 836 | 14370 | PASS | 100 | 836 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14370 | 10763 |
| 036175 | PHOENIX INSTITUTE OF HERBAL MEDICINE & ACUPUNCTURE | PHOENIX | AZ | 850121275 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | | 20.31 | 5232 | 25752 | FAIL | 64.61 | 5232 | 8097 | FAIL | 24.38 | 6279 | 25752 | FAIL | 77.54 | 6279 | 8097 | FAIL | 25752 | 15000 |
| 036183 | INSTITUTE OF TECHNICAL ARTS | CASSELBERRY | FL | 327074912 | PROPRIETARY 2 TO 3 YEARS | 010504 | DOG/PET/ANIMAL GROOMING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.48 | 1311 | 15458 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15458 | 13536 |
| 036183 | INSTITUTE OF TECHNICAL ARTS | CASSELBERRY | FL | 327074912 | PROPRIETARY 2 TO 3 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.43 | 1191 | 16025 | PASS | 100 | 1191 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16025 | 15457 |
| 036263 | BROWN AVEDA INSTITUTE | MENTOR | OH | 440606212 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.16 | 1311 | 18292 | PASS | 205.8 | 1311 | 637 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17602 | 18292 |
| 036263 | BROWN AVEDA INSTITUTE | MENTOR | OH | 440606212 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.16 | 690 | 21769 | PASS | 16.77 | 690 | 4114 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21769 | 19846 |
| 036263 | BROWN AVEDA INSTITUTE | MENTOR | OH | 440606212 | PROPRIETARY LESS THAN 2 YEARS | 120412 | SALON/BEAUTY SALON MANAGEMENT/MANAGER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6 | 1147 | 19089 | PASS | 79.98 | 1147 | 1434 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19089 | 18752 |
| 036274 | JACKSONVILLE BEAUTY INSTITUTE | JACKSONVILLE | FL | 322081885 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.43 | 1311 | 9080 | FAIL | 100 | 1311 | 0 | FAIL | 14.43 | 1311 | 9080 | FAIL | 100 | 1311 | 0 | FAIL | 9080 | 4315 |
| 036276 | FLORIDA EDUCATION INSTITUTE | MIAMI | FL | 331445036 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.37 | 1256 | 13396 | ZONE | 100 | 1256 | 0 | FAIL | 9.78 | 1311 | 13396 | ZONE | 100 | 1311 | 0 | FAIL | 12276 | 13396 |
| 036276 | FLORIDA EDUCATION INSTITUTE | MIAMI | FL | 331445036 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.89 | 1311 | 14737 | ZONE | 100 | 1311 | 0 | FAIL | 8.89 | 1311 | 14737 | ZONE | 100 | 1311 | 0 | FAIL | 14737 | 13863 |
| 036276 | FLORIDA EDUCATION INSTITUTE | MIAMI | FL | 331445036 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.49 | 1311 | 17488 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17488 | 16301 |
| 036276 | FLORIDA EDUCATION INSTITUTE | MIAMI | FL | 331445036 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.31 | 427 | 12875 | PASS | 100 | 427 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11617 | 12875 |
| 036383 | ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | AGUADA | PR | 006023225 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4479 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4479 | 0 |
| 036393 | WEST COAST ULTRASOUND INSTITUTE | BEVERLY HILLS | CA | 902113312 | PROPRIETARY 4 YEARS OR MORE | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 2761 | 43868 | PASS | 10.53 | 2761 | 26213 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43868 | 43070 |
| 036393 | WEST COAST ULTRASOUND INSTITUTE | BEVERLY HILLS | CA | 902113312 | PROPRIETARY 4 YEARS OR MORE | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.98 | 2761 | 34595 | PASS | 16.29 | 2761 | 16940 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34595 | 30816 |
| 036393 | WEST COAST ULTRASOUND INSTITUTE | BEVERLY HILLS | CA | 902113312 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.06 | 2761 | 34242 | ZONE | 16.64 | 2761 | 16587 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34242 | 31418 |
| 036393 | WEST COAST ULTRASOUND INSTITUTE | BEVERLY HILLS | CA | 902113312 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.23 | 2761 | 29891 | ZONE | 22.56 | 2761 | 12236 | ZONE | 9.23 | 2761 | 29891 | ZONE | 22.56 | 2761 | 12236 | ZONE | 29891 | 23599 |
| 036393 | WEST COAST ULTRASOUND INSTITUTE | BEVERLY HILLS | CA | 902113312 | PROPRIETARY 4 YEARS OR MORE | 510920 | MAGNETIC RESONANCE IMAGING (MRI) TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 1795 | 37296 | PASS | 9.13 | 1795 | 19641 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37296 | 35720 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 036393 | WEST COAST ULTRASOUND INSTITUTE | BEVERLY HILLS | CA | 902113312 | PROPRIETARY 4 YEARS OR MORE | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.77 | 2100 | 30987 | PASS | 15.75 | 2100 | 13332 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30057 | 30987 |
| 036423 | INSTITUTE OF TECHNOLOGY | SALEM | OR | 973051373 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.5 | 1139 | 20698 | PASS | 37.43 | 1139 | 3043 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18587 | 20698 |
| 036423 | INSTITUTE OF TECHNOLOGY | SALEM | OR | 973051373 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.41 | 1129 | 20834 | PASS | 35.51 | 1129 | 3179 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20263 | 20834 |
| 036423 | INSTITUTE OF TECHNOLOGY | SALEM | OR | 973051373 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 2319 | 35452 | PASS | 13.03 | 2319 | 17797 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32430 | 35452 |
| 036433 | MR. JOHN'S SCHOOL OF COSMETOLOGY AND NAILS | JACKSONVILLE | IL | 626503488 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.43 | 1572 | 12637 | FAIL | 100 | 1572 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12637 | 9519 |
| 036454 | RUDY & KELLY ACADEMY, A PAUL MITCHELL PARTNER SCHOOL | VIRGINIA BEACH | VA | 234646857 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.45 | 1657 | 14459 | ZONE | 100 | 1657 | 0 | FAIL | 11.36 | 1643 | 14459 | ZONE | 100 | 1643 | 0 | FAIL | 14459 | 14013 |
| 036463 | DESIGN'S SCHOOL OF COSMETOLOGY | PASO ROBLES | CA | 934469530 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.77 | 890 | 15407 | PASS | 100 | 890 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15407 | 11950 |
| 036463 | DESIGN'S SCHOOL OF COSMETOLOGY | PASO ROBLES | CA | 934469530 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.71 | 534 | 19689 | PASS | 26.25 | 534 | 2034 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18099 | 19689 |
| 036473 | NEW CONCEPTS SCHOOL OF COSMETOLOGY | CLEVELAND | TN | 373117373 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.44 | 987 | 10452 | ZONE | 100 | 987 | 0 | FAIL | 15.71 | 1643 | 10452 | FAIL | 100 | 1643 | 0 | FAIL | 10452 | 8156 |
| 036506 | PC AGE | JERSEY CITY | NJ | 073063936 | PROPRIETARY LESS THAN 2 YEARS | 110901 | COMPUTER SYSTEMS NETWORKING AND TELECOMMUNICATIONS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.27 | 1692 | 39616 | PASS | 7.7 | 1692 | 21961 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39616 | 39290 |
| 036523 | METROPOLITAN LEARNING INSTITUTE | REGO PARK | NY | 113742101 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.1 | 1149 | 37002 | PASS | 5.93 | 1149 | 19347 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37002 | 35076 |
| 036523 | METROPOLITAN LEARNING INSTITUTE | REGO PARK | NY | 113742101 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10037 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10037 | 8553 |
| 036523 | METROPOLITAN LEARNING INSTITUTE | REGO PARK | NY | 113742101 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9901 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9901 | 7329 |
| 036543 | EASTERN VIRGINIA CAREER COLLEGE | FREDERICKSBURG | VA | 224088605 | PROPRIETARY 2 TO 3 YEARS | 510707 | HEALTH INFORMATION/MEDICAL RECORDS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.55 | 545 | 21297 | PASS | 14.96 | 545 | 3642 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21297 | 20454 |
| 036543 | EASTERN VIRGINIA CAREER COLLEGE | FREDERICKSBURG | VA | 224088605 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.69 | 1158 | 17298 | PASS | 100 | 1158 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17298 | 16807 |
| 036543 | EASTERN VIRGINIA CAREER COLLEGE | FREDERICKSBURG | VA | 224088605 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.29 | 1769 | 28098 | PASS | 16.93 | 1769 | 10443 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25274 | 28098 |
| 036614 | SOUTH FLORIDA INSTITUTE OF TECHNOLOGY | MIAMI | FL | 331253013 | PROPRIETARY LESS THAN 2 YEARS | 119999 | COMPUTER AND INFORMATION SCIENCES AND SUPPORT SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.37 | 56 | 14883 | PASS | 100 | 56 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14883 | 13858 |
| 036614 | SOUTH FLORIDA INSTITUTE OF TECHNOLOGY | MIAMI | FL | 331253013 | PROPRIETARY LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.35 | 72 | 20526 | PASS | 2.5 | 72 | 2871 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20526 | 19828 |
| 036614 | SOUTH FLORIDA INSTITUTE OF TECHNOLOGY | MIAMI | FL | 331253013 | PROPRIETARY LESS THAN 2 YEARS | 470101 | ELECTRICAL/ELECTRONICS EQUIPMENT INSTALLATION AND REPAIR, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.23 | 53 | 23012 | PASS | 0.98 | 53 | 5357 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23012 | 22559 |
| 036614 | SOUTH FLORIDA INSTITUTE OF TECHNOLOGY | MIAMI | FL | 331253013 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.7 | 82 | 11590 | PASS | 100 | 82 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11516 | 11590 |
| 036614 | SOUTH FLORIDA INSTITUTE OF TECHNOLOGY | MIAMI | FL | 331253013 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 08 - GRADUATE CERTIFICATE | PASS | | 0.7 | 82 | 11590 | PASS | 100 | 82 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11516 | 11590 |
| 036703 | TONI&GUY HAIRDRESSING ACADEMY | COLORADO SPRINGS | CO | 809184001 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.45 | 1519 | 14526 | ZONE | 100 | 1519 | 0 | FAIL | 12.35 | 1795 | 14526 | FAIL | 100 | 1795 | 0 | FAIL | 14526 | 14001 |
| 036783 | PIMA MEDICAL INSTITUTE | ALBUQUERQUE | NM | 871115775 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.12 | 1035 | 12742 | ZONE | 100 | 1035 | 0 | FAIL | 9.43 | 1202 | 12742 | ZONE | 100 | 1202 | 0 | FAIL | 12742 | 11915 |
| 036803 | JAY'S TECHNICAL INSTITUTE | HOUSTON | TX | 770713509 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.85 | 1035 | 8733 | ZONE | 100 | 1035 | 0 | FAIL | 5.63 | 492 | 8733 | PASS | 100 | 492 | 0 | FAIL | 8733 | 958 |
| 036813 | CALIFORNIA HEALING ARTS COLLEGE | CARSON | CA | 907463207 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.23 | 1698 | 20628 | ZONE | 57.11 | 1698 | 2973 | FAIL | 6.95 | 1435 | 20628 | PASS | 48.26 | 1435 | 2973 | FAIL | 20628 | 15754 |
| 036824 | DALLAS BARBER & STYLIST COLLEGE | DALLAS | TX | 752436017 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10762 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10762 | 2997 |
| 036863 | COLORADO SCHOOL OF TRADITIONAL CHINESE MEDICINE | DENVER | CO | 802062127 | PROPRIETARY 4 YEARS OR MORE | 513302 | TRADITIONAL CHINESE MEDICINE AND CHINESE HERBOLOGY. | 05 - MASTERS DEGREE | FAIL | A | 24.4 | 5218 | 21379 | FAIL | 140.11 | 5218 | 3724 | FAIL | 26.87 | 5746 | 21379 | FAIL | 154.29 | 5746 | 3724 | FAIL | 20177 | 21379 |
| 036953 | COMMUNITY ENHANCEMENT SERVICES | BURBANK | CA | 915022750 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 239999 | ENGLISH LANGUAGE AND LITERATURE/LETTERS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10489 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10489 | 7997 |
| 036957 | SANTIAGO CANYON COLLEGE | ORANGE | CA | 928694512 | PUBLIC 2 TO 3 YEARS | 150506 | WATER QUALITY AND WASTEWATER TREATMENT MANAGEMENT AND RECYCLING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 61548 | PASS | 0 | 0 | 43893 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61548 | 59760 |
| 036964 | SABER COLLEGE | MIAMI | FL | 331341604 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 131401 | TEACHING ENGLISH AS A SECOND OR FOREIGN LANGUAGE/ESL LANGUAGE INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16933 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16933 | 15376 |
| 036983 | WEST COAST UNIVERSITY | LOS ANGELES | CA | 916063206 | PROPRIETARY 4 YEARS OR MORE | 510602 | DENTAL HYGIENE/HYGIENIST. | 03 - BACHELORS DEGREE | PASS | | 11.17 | 7561 | 67642 | ZONE | 15.12 | 7561 | 49987 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61511 | 67642 |
| 036983 | WEST COAST UNIVERSITY | LOS ANGELES | CA | 916063206 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 9.44 | 7205 | 76291 | ZONE | 12.28 | 7205 | 58636 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 73331 | 76291 |
| 036983 | WEST COAST UNIVERSITY | LOS ANGELES | CA | 916063206 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 7.46 | 5408 | 72490 | PASS | 9.86 | 5408 | 54835 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 70902 | 72490 |
| 037003 | REGENCY BEAUTY INSTITUTE - CLEVELAND | WILLOUGHBY | OH | 440940000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 15.42 | 1953 | 12663 | FAIL | 100 | 1953 | 0 | FAIL | 15.42 | 1953 | 12663 | FAIL | 100 | 1953 | 0 | FAIL | 12663 | 12337 |
| 037013 | MEMPHIS INSTITUTE OF BARBERING | MEMPHIS | TN | 381074334 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.25 | 1311 | 8066 | FAIL | 100 | 1311 | 0 | FAIL | 16.82 | 1357 | 8066 | FAIL | 100 | 1357 | 0 | FAIL | 8066 | 5300 |
| 037023 | DELAWARE LEARNING INSTITUTE OF COSMETOLOGY | DAGSBORO | DE | 199399759 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.43 | 1001 | 18425 | PASS | 130 | 1001 | 770 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18425 | 16455 |
| 037023 | DELAWARE LEARNING INSTITUTE OF COSMETOLOGY | DAGSBORO | DE | 199399759 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.79 | 612 | 16131 | PASS | 100 | 612 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16131 | 13634 |
| 037043 | SALON PROFESSIONAL ACADEMY (THE) | MARYSVILLE | MI | 480402093 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.36 | 638 | 10028 | PASS | 100 | 638 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10028 | 8125 |
| 037063 | AMERICAN INSTITUTE | MARGATE | FL | 330633901 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.4 | 1767 | 12263 | FAIL | 100 | 1767 | 0 | FAIL | 14.63 | 1795 | 12263 | FAIL | 100 | 1795 | 0 | FAIL | 12263 | 9701 |
| 037063 | AMERICAN INSTITUTE | MARGATE | FL | 330633901 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.7 | 1795 | 13097 | FAIL | 100 | 1795 | 0 | FAIL | 14.07 | 1843 | 13097 | FAIL | 100 | 1843 | 0 | FAIL | 13097 | 11807 |
| 037063 | AMERICAN INSTITUTE | MARGATE | FL | 330633901 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.27 | 1311 | 15839 | ZONE | 100 | 1311 | 0 | FAIL | 7.45 | 1181 | 15839 | PASS | 100 | 1181 | 0 | FAIL | 15839 | 13283 |
| 037143 | TREND BARBER COLLEGE | HOUSTON | TX | 770712104 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.94 | 1449 | 12128 | ZONE | 100 | 1449 | 0 | FAIL | 12.03 | 1459 | 12128 | FAIL | 100 | 1459 | 0 | FAIL | 12128 | 4235 |
| 037233 | CULINARY INSTITUTE LENOTRE | HOUSTON | TX | 770224322 | PROPRIETARY 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.43 | 1285 | 28982 | PASS | 11.34 | 1285 | 11327 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28982 | 25586 |
| 037233 | CULINARY INSTITUTE LENOTRE | HOUSTON | TX | 770224322 | PROPRIETARY 2 TO 3 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.19 | 2853 | 21626 | FAIL | 71.84 | 2853 | 3971 | FAIL | 15.93 | 3447 | 21626 | FAIL | 86.8 | 3447 | 3971 | FAIL | 21626 | 20297 |
| 037233 | CULINARY INSTITUTE LENOTRE | HOUSTON | TX | 770224322 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.82 | 1010 | 26387 | PASS | 11.56 | 1010 | 8732 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26387 | 26147 |
| 037233 | CULINARY INSTITUTE LENOTRE | HOUSTON | TX | 770224322 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 14.21 | 2939 | 20676 | FAIL | 97.28 | 2939 | 3021 | FAIL | 16.67 | 3447 | 20676 | FAIL | 114.1 | 3447 | 3021 | FAIL | 19946 | 20676 |
| 037243 | DIGIPEN INSTITUTE OF TECHNOLOGY | REDMOND | WA | 980525170 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | PASS | | 7.34 | 3341 | 45487 | PASS | 12 | 3341 | 27832 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43810 | 45487 |
| 037243 | DIGIPEN INSTITUTE OF TECHNOLOGY | REDMOND | WA | 980525170 | PROPRIETARY 4 YEARS OR MORE | 110202 | COMPUTER PROGRAMMING, SPECIFIC APPLICATIONS. | 03 - BACHELORS DEGREE | PASS | | 4.27 | 3675 | 85950 | PASS | 5.38 | 3675 | 68295 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 85950 | 80132 |
| 037275 | MOORE CAREER COLLEGE | BATON ROUGE | LA | 708174182 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.3 | 1192 | 16307 | PASS | 100 | 1192 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16307 | 12971 |
| 037276 | AUGUSTE ESCOFFIER SCHOOL OF CULINARY ARTS | AUSTIN | TX | 787520000 | PROPRIETARY 2 TO 3 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.51 | 1210 | 21947 | PASS | 28.19 | 1210 | 4292 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21947 | 21074 |
| 037276 | AUGUSTE ESCOFFIER SCHOOL OF CULINARY ARTS | AUSTIN | TX | 787520000 | PROPRIETARY 2 TO 3 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.52 | 2247 | 21353 | ZONE | 60.76 | 2247 | 3698 | FAIL | 9.3 | 1986 | 21353 | ZONE | 53.7 | 1986 | 3698 | FAIL | 20403 | 21353 |
| 037293 | NEW HAMPSHIRE INSTITUTE FOR THERAPEUTIC ARTS | HUDSON | NH | 030514906 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.7 | 1712 | 17645 | ZONE | 100 | 1712 | 0 | FAIL | 9.7 | 1712 | 17645 | ZONE | 100 | 1712 | 0 | FAIL | 17645 | 14897 |
| 037343 | JOHN D. ROCKEFELLER IV CAREER CENTER | NEW CUMBERLAND | WV | 260479424 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.27 | 1053 | 32174 | PASS | 7.25 | 1053 | 14519 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30477 | 32174 |
| 037354 | CHARLIE'S GUARD, DETECTIVE BUREAU, AND ACADEMY | AGUADILLA | PR | 006030000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.17 | 7 | 4045 | PASS | 100 | 7 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4045 | 0 |
| 037354 | CHARLIE'S GUARD, DETECTIVE BUREAU, AND ACADEMY | AGUADILLA | PR | 006030000 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9958 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9958 | 1231 |
| 037354 | CHARLIE'S GUARD, DETECTIVE BUREAU, AND ACADEMY | AGUADILLA | PR | 006030000 | PROPRIETARY LESS THAN 2 YEARS | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5266 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5266 | 332 |
| 037354 | CHARLIE'S GUARD, DETECTIVE BUREAU, AND ACADEMY | AGUADILLA | PR | 006030000 | PROPRIETARY LESS THAN 2 YEARS | 439999 | HOMELAND SECURITY, LAW ENFORCEMENT, FIREFIGHTING AND RELATED PROTECTIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9573 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9573 | 5910 |
| 037363 | ADVANCE BEAUTY COLLEGE | GARDEN GROVE | CA | 928434752 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9668 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9668 | 6582 |
| 037363 | ADVANCE BEAUTY COLLEGE | GARDEN GROVE | CA | 928434752 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9754 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9754 | 9098 |
| 037363 | ADVANCE BEAUTY COLLEGE | GARDEN GROVE | CA | 928434752 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9485 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9485 | 8568 |
| 037404 | ATI COLLEGE | NORWALK | CA | 906504374 | PROPRIETARY 2 TO 3 YEARS | 510901 | CARDIOVASCULAR TECHNOLOGY/TECHNOLOGIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.55 | 2761 | 32255 | ZONE | 18.91 | 2761 | 14600 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30713 | 32255 |
| 037404 | ATI COLLEGE | NORWALK | CA | 906504374 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.47 | 2584 | 24666 | ZONE | 36.85 | 2584 | 7011 | FAIL | 10.34 | 2552 | 24666 | ZONE | 36.39 | 2552 | 7011 | FAIL | 24666 | 21289 |
| 037463 | LEGRAND INSTITUTE OF COSMETOLOGY | CAMDEN | SC | 290200000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.5 | 1571 | 10834 | FAIL | 100 | 1571 | 0 | FAIL | 15.57 | 1687 | 10834 | FAIL | 100 | 1687 | 0 | FAIL | 10834 | 9751 |
| 037464 | SOUTHEASTERN INSTITUTE | COLUMBIA | SC | 292100000 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.57 | 1364 | 17997 | PASS | 398.83 | 1364 | 342 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17936 | 17997 |
| 037464 | SOUTHEASTERN INSTITUTE | COLUMBIA | SC | 292100000 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.76 | 1311 | 16875 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16875 | 16618 |
| 037464 | SOUTHEASTERN INSTITUTE | COLUMBIA | SC | 292100000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.68 | 1311 | 17059 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17059 | 14806 |
| 037485 | DURHAM BEAUTY ACADEMY | DURHAM | NC | 277073569 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.14 | 1399 | 13785 | ZONE | 100 | 1399 | 0 | FAIL | 15.66 | 2159 | 13785 | FAIL | 100 | 2159 | 0 | FAIL | 13785 | 11330 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037503 | PROSPECT COLLEGE | WASHINGTON | DC | 200063749 | PROPRIETARY LESS THAN 2 YEARS | 110101 | COMPUTER AND INFORMATION SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.7 | 759 | 13312 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13312 | 10830 |
| 037503 | PROSPECT COLLEGE | WASHINGTON | DC | 200063749 | PROPRIETARY LESS THAN 2 YEARS | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.43 | 1284 | 15228 | ZONE | 100 | 1284 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15228 | 12643 |
| 037513 | ESCUELA HOTELERA DE SAN JUAN | HATO REY | PR | 009170091 | PROPRIETARY LESS THAN 2 YEARS | 120500 | COOKING AND RELATED CULINARY ARTS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.27 | 145 | 11353 | PASS | 100 | 145 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11353 | 10256 |
| 037573 | ADVANCE SCIENCE INSTITUTE | HIALEAH | FL | 330120000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.63 | 1311 | 11268 | ZONE | 100 | 1311 | 0 | FAIL | 0 | 0 | 11268 | PASS | 0 | 0 | 0 | PASS | 11268 | 10232 |
| 037573 | ADVANCE SCIENCE INSTITUTE | HIALEAH | FL | 330120000 | PROPRIETARY 2 TO 3 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.01 | 1311 | 16349 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16349 | 15829 |
| 037583 | BAYAMON COMMUNITY COLLEGE | BAYAMON | PR | 009600000 | PROPRIETARY LESS THAN 2 YEARS | 510709 | MEDICAL OFFICE COMPUTER SPECIALIST/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.05 | 5 | 9743 | PASS | 100 | 5 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9743 | 8056 |
| 037583 | BAYAMON COMMUNITY COLLEGE | BAYAMON | PR | 009600000 | PROPRIETARY LESS THAN 2 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 6329 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6329 | 714 |
| 037593 | COMPUTER TUTOR BUSINESS AND TECHNICAL INSTITUTE | MODESTO | CA | 953560000 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.54 | 296 | 11614 | PASS | 100 | 296 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11614 | 9607 |
| 037593 | COMPUTER TUTOR BUSINESS AND TECHNICAL INSTITUTE | MODESTO | CA | 953560000 | PROPRIETARY LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.32 | 280 | 21163 | PASS | 7.98 | 280 | 3508 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20372 | 21163 |
| 037633 | MEDICAL PROFESSIONAL INSTITUTE | MALDEN | MA | 021488143 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.36 | 704 | 29753 | PASS | 5.81 | 704 | 12098 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27618 | 29753 |
| 037633 | MEDICAL PROFESSIONAL INSTITUTE | MALDEN | MA | 021488143 | PROPRIETARY LESS THAN 2 YEARS | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.08 | 333 | 30571 | PASS | 2.57 | 333 | 12916 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28382 | 30571 |
| 037633 | MEDICAL PROFESSIONAL INSTITUTE | MALDEN | MA | 021488143 | PROPRIETARY LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.02 | 2036 | 50523 | PASS | 6.19 | 2036 | 32868 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45541 | 50523 |
| 037634 | BOLD BEAUTY ACADEMY | BILLINGS | MT | 591010000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.92 | 1319 | 14781 | ZONE | 100 | 1319 | 0 | FAIL | 9.22 | 1363 | 14781 | ZONE | 100 | 1363 | 0 | FAIL | 14781 | 13444 |
| 037663 | CORTIVA INSTITUTE - PENNSYLVANIA | KING OF PRUSSIA | PA | 194063101 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 947 | 15077 | PASS | 100 | 947 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15077 | 13910 |
| 037684 | STYLETRENDS BARBER AND HAIRSTYLING ACADEMY | ROCK HILL | SC | 297304511 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.6 | 1125 | 14801 | PASS | 100 | 1125 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14801 | 9800 |
| 037733 | CENTER FOR NATURAL WELLNESS SCHOOL OF MASSAGE THERAPY | ALBANY | NY | 122051601 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.2 | 1311 | 18208 | PASS | 237.07 | 1311 | 553 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18208 | 14749 |
| 037744 | SHEAR ACADEMY | CROSSVILLE | TN | 385554177 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10322 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10322 | 9609 |
| 037763 | AUGUSTE ESCOFFIER SCHOOL OF CULINARY ARTS | BOULDER | CO | 803055961 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.28 | 1244 | 23554 | PASS | 21.08 | 1244 | 5899 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23531 | 23554 |
| 037764 | ORION INSTITUTE | PERRYSBURG | OH | 435513138 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.51 | 812 | 17979 | PASS | 250.61 | 812 | 324 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17979 | 11360 |
| 037773 | PAUL MITCHELL THE SCHOOL GASTONIA | GASTONIA | NC | 280540460 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.82 | 2157 | 14546 | FAIL | 100 | 2157 | 0 | FAIL | 15.66 | 2278 | 14546 | FAIL | 100 | 2278 | 0 | FAIL | 14546 | 13861 |
| 037783 | HEALTH WORKS INSTITUTE | BOZEMAN | MT | 597150000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.23 | 1311 | 15925 | ZONE | 100 | 1311 | 0 | FAIL | 8.23 | 1311 | 15925 | ZONE | 100 | 1311 | 0 | FAIL | 15925 | 14100 |
| 037813 | PITC INSTITUTE | WYNCOTE | PA | 190951221 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.07 | 1372 | 44676 | PASS | 5.07 | 1372 | 27021 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43803 | 44676 |
| 037814 | INDUSTRIAL TECHNICAL COLLEGE | HUMACAO | PR | 007918480 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.56 | 68 | 4356 | PASS | 100 | 68 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4356 | 300 |
| 037814 | INDUSTRIAL TECHNICAL COLLEGE | HUMACAO | PR | 007918480 | PROPRIETARY LESS THAN 2 YEARS | 190902 | APPAREL AND TEXTILE MANUFACTURE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 1092 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1092 | 0 |
| 037814 | INDUSTRIAL TECHNICAL COLLEGE | HUMACAO | PR | 007918480 | PROPRIETARY LESS THAN 2 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15496 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15496 | 12253 |
| 037814 | INDUSTRIAL TECHNICAL COLLEGE | HUMACAO | PR | 007918480 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8651 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8651 | 1964 |
| 037833 | BLUE CLIFF CAREER COLLEGE | MOBILE | AL | 366064749 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.29 | 1449 | 11784 | FAIL | 100 | 1449 | 0 | FAIL | 11.54 | 1361 | 11784 | ZONE | 100 | 1361 | 0 | FAIL | 11784 | 11113 |
| 037833 | BLUE CLIFF CAREER COLLEGE | MOBILE | AL | 366064749 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.34 | 1093 | 14881 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14881 | 12116 |
| 037834 | ABDILL CAREER COLLEGE | MEDFORD | OR | 975047137 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 1311 | 21210 | PASS | 36.87 | 1311 | 3555 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19821 | 21210 |
| 037834 | ABDILL CAREER COLLEGE | MEDFORD | OR | 975047137 | PROPRIETARY LESS THAN 2 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.95 | 1073 | 13484 | PASS | 100 | 1073 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13484 | 7696 |
| 037853 | CAMBRIDGE TECHNICAL INSTITUTE | SAN JUAN | PR | 009260000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 5885 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5885 | 1717 |
| 037853 | CAMBRIDGE TECHNICAL INSTITUTE | SAN JUAN | PR | 009260000 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14009 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11783 | 14009 |
| 037863 | ADVANCED COLLEGE | SOUTH GATE | CA | 902805255 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.25 | 1013 | 12266 | ZONE | 100 | 1013 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12266 | 10972 |
| 037863 | ADVANCED COLLEGE | SOUTH GATE | CA | 902805255 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.69 | 2408 | 35948 | PASS | 13.16 | 2408 | 18293 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34741 | 35948 |
| 037873 | EXPERTISE COSMETOLOGY INSTITUTE | LAS VEGAS | NV | 891062516 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.8 | 1311 | 13364 | ZONE | 100 | 1311 | 0 | FAIL | 8.72 | 1166 | 13364 | ZONE | 100 | 1166 | 0 | FAIL | 13364 | 10773 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.94 | 398 | 13497 | PASS | 100 | 398 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13369 | 13497 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.83 | 745 | 15410 | PASS | 100 | 745 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15410 | 14736 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.31 | 1473 | 15817 | ZONE | 100 | 1473 | 0 | FAIL | 9.11 | 1441 | 15817 | ZONE | 100 | 1441 | 0 | FAIL | 14528 | 15817 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.15 | 1023 | 19843 | PASS | 46.75 | 1023 | 2188 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19843 | 19669 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.69 | 526 | 14228 | PASS | 100 | 526 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14228 | 13575 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 511001 | BLOOD BANK TECHNOLOGY SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 585 | 15221 | PASS | 100 | 585 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15221 | 14601 |
| 037893 | UNITECH TRAINING ACADEMY | LAFAYETTE | LA | 705067215 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.7 | 592 | 15984 | PASS | 100 | 592 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15984 | 12768 |
| 037974 | CAREER CARE INSTITUTE | LANCASTER | CA | 935344765 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.47 | 1038 | 18951 | PASS | 80.09 | 1038 | 1296 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17483 | 18951 |
| 037974 | CAREER CARE INSTITUTE | LANCASTER | CA | 935344765 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.21 | 1038 | 16701 | PASS | 100 | 1038 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16701 | 14780 |
| 037974 | CAREER CARE INSTITUTE | LANCASTER | CA | 935344765 | PROPRIETARY LESS THAN 2 YEARS | 510907 | MEDICAL RADIOLOGIC TECHNOLOGY/SCIENCE - RADIATION THERAPIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 1311 | 22575 | PASS | 26.64 | 1311 | 4920 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22227 | 22575 |
| 037974 | CAREER CARE INSTITUTE | LANCASTER | CA | 935344765 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.52 | 2301 | 26995 | ZONE | 24.63 | 2301 | 9340 | ZONE | 8.82 | 2381 | 26995 | ZONE | 25.49 | 2381 | 9340 | ZONE | 26995 | 25056 |
| 038003 | COLEGIO TΘCNICO DE ELECTRICIDAD GALLOZA | AGUADA | PR | 006020000 | PROPRIETARY LESS THAN 2 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.11 | 13 | 11017 | PASS | 100 | 13 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11017 | 8920 |
| 038014 | BEAUTY INSTITUTE (THE) | WEST PALM BEACH | FL | 334092972 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13978 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13978 | 13526 |
| 038014 | BEAUTY INSTITUTE (THE) | WEST PALM BEACH | FL | 334092972 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.67 | 124 | 7398 | PASS | 100 | 124 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7398 | 1178 |
| 038033 | HEALTHCARE TRAINING INSTITUTE | UNION | NJ | 070833504 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.27 | 552 | 24289 | PASS | 8.32 | 552 | 6634 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24289 | 21882 |
| 038033 | HEALTHCARE TRAINING INSTITUTE | UNION | NJ | 070833504 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.54 | 638 | 18008 | PASS | 180.73 | 638 | 353 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18008 | 15562 |
| 038033 | HEALTHCARE TRAINING INSTITUTE | UNION | NJ | 070833504 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 1431 | 30219 | PASS | 11.38 | 1431 | 12564 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29530 | 30219 |
| 038043 | BELLEFONTE ACADEMY OF BEAUTY | RUSSELL | KY | 411692015 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.55 | 1545 | 9333 | FAIL | 100 | 1545 | 0 | FAIL | 24.4 | 2278 | 9333 | FAIL | 100 | 2278 | 0 | FAIL | 9333 | 7171 |
| 038044 | MEDTECH INSTITUTE | ATLANTA | GA | 303396040 | PROPRIETARY 2 TO 3 YEARS | 110601 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.44 | 901 | 13986 | PASS | 100 | 901 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13986 | 12894 |
| 038044 | MEDTECH INSTITUTE | ATLANTA | GA | 303396040 | PROPRIETARY 2 TO 3 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.34 | 1107 | 20705 | PASS | 36.29 | 1107 | 3050 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19682 | 20705 |
| 038044 | MEDTECH INSTITUTE | ATLANTA | GA | 303396040 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.92 | 1235 | 15574 | PASS | 100 | 1235 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15574 | 14468 |
| 038044 | MEDTECH INSTITUTE | ATLANTA | GA | 303396040 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.79 | 1311 | 13386 | ZONE | 100 | 1311 | 0 | FAIL | 10.05 | 1346 | 13386 | ZONE | 100 | 1346 | 0 | FAIL | 13386 | 12614 |
| 038083 | INSTITUTE OF BEAUTY AND WELLNESS (THE) | MILWAUKEE | WI | 532025715 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.09 | 1657 | 20465 | ZONE | 58.96 | 1657 | 2810 | FAIL | 9.12 | 1868 | 20465 | ZONE | 66.47 | 1868 | 2810 | FAIL | 20465 | 19759 |
| 038083 | INSTITUTE OF BEAUTY AND WELLNESS (THE) | MILWAUKEE | WI | 532025715 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 845 | 19913 | PASS | 37.42 | 845 | 2258 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19913 | 18958 |
| 038083 | INSTITUTE OF BEAUTY AND WELLNESS (THE) | MILWAUKEE | WI | 532025715 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.31 | 874 | 20254 | PASS | 33.62 | 874 | 2599 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20254 | 18888 |
| 038133 | NORTHCENTRAL UNIVERSITY | SAN DIEGO | CA | 921066134 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 1.85 | 996 | 53699 | PASS | 2.76 | 996 | 36044 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53699 | 49159 |
| 038133 | NORTHCENTRAL UNIVERSITY | SAN DIEGO | CA | 921066134 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 4.07 | 2360 | 57962 | PASS | 5.85 | 2360 | 40307 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57962 | 55835 |
| 038163 | ARTISTIC NAILS & BEAUTY ACADEMY | TAMPA | FL | 336055919 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.37 | 1311 | 12634 | ZONE | 100 | 1311 | 0 | FAIL | 10.37 | 1311 | 12634 | ZONE | 100 | 1311 | 0 | FAIL | 12634 | 11173 |
| 038163 | ARTISTIC NAILS & BEAUTY ACADEMY | TAMPA | FL | 336055919 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.31 | 1311 | 9156 | FAIL | 100 | 1311 | 0 | FAIL | 14.31 | 1311 | 9156 | FAIL | 100 | 1311 | 0 | FAIL | 9156 | 5330 |
| 038163 | ARTISTIC NAILS & BEAUTY ACADEMY | TAMPA | FL | 336055919 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.73 | 874 | 12976 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12976 | 10833 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 030103 | ENVIRONMENTAL STUDIES. | 05 - MASTERS DEGREE | PASS | | 2.89 | 1473 | 50901 | PASS | 4.43 | 1473 | 33246 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50901 | 50676 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 030104 | ENVIRONMENTAL SCIENCE. | 03 - BACHELORS DEGREE | PASS | | 2.44 | 1023 | 41896 | PASS | 4.22 | 1023 | 24241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41896 | 40796 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 111005 | INFORMATION TECHNOLOGY PROJECT MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 1.03 | 702 | 67852 | PASS | 1.39 | 702 | 50197 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67852 | 64992 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 131101 | COUNSELOR EDUCATION/SCHOOL COUNSELING AND GUIDANCE SERVICES. | 05 - MASTERS DEGREE | PASS | | 4.26 | 1818 | 42591 | PASS | 7.29 | 1818 | 24936 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38344 | 42591 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 190708 | CHILD CARE AND SUPPORT SERVICES MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 3.46 | 863 | 24933 | PASS | 11.85 | 863 | 7278 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24153 | 24933 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 302001 | INTERNATIONAL/GLOBAL STUDIES. | 03 - BACHELORS DEGREE | PASS | | 1.97 | 1224 | 61914 | PASS | 2.76 | 1224 | 44259 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61914 | 48343 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 302001 | INTERNATIONAL/GLOBAL STUDIES. | 05 - MASTERS DEGREE | PASS | | 2.07 | 1382 | 66600 | PASS | 2.82 | 1382 | 48945 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66600 | 60857 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 310504 | SPORT AND FITNESS ADMINISTRATION/MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 2.87 | 1406 | 48986 | PASS | 4.48 | 1406 | 31331 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47424 | 48986 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 310505 | KINESIOLOGY AND EXERCISE SCIENCE. | 03 - BACHELORS DEGREE | PASS | | 2.67 | 1181 | 44146 | PASS | 4.45 | 1181 | 26491 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44146 | 30786 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 03 - BACHELORS DEGREE | PASS | | 1.25 | 669 | 53224 | PASS | 1.88 | 669 | 35569 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53224 | 47156 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 430104 | CRIMINAL JUSTICE/SAFETY STUDIES. | 05 - MASTERS DEGREE | PASS | | 2.28 | 1289 | 56445 | PASS | 3.32 | 1289 | 38790 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56445 | 50304 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 430301 | HOMELAND SECURITY. | 03 - BACHELORS DEGREE | PASS | | 1.01 | 613 | 60171 | PASS | 1.44 | 613 | 42516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60171 | 57030 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 430301 | HOMELAND SECURITY. | 05 - MASTERS DEGREE | PASS | | 1.91 | 1288 | 67113 | PASS | 2.6 | 1288 | 49458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67113 | 65334 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 430302 | CRISIS/EMERGENCY/DISASTER MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 2.27 | 1388 | 60937 | PASS | 3.2 | 1388 | 43282 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60937 | 58425 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 430302 | CRISIS/EMERGENCY/DISASTER MANAGEMENT. | 05 - MASTERS DEGREE | PASS | | 2.32 | 1438 | 61974 | PASS | 3.24 | 1438 | 44319 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 61974 | 59340 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 440401 | PUBLIC ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 2.23 | 1282 | 57359 | PASS | 3.22 | 1282 | 39704 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 57359 | 52951 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 450901 | INTERNATIONAL RELATIONS AND AFFAIRS. | 05 - MASTERS DEGREE | PASS | | 1.93 | 1288 | 66427 | PASS | 2.64 | 1288 | 48772 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 66427 | 61918 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 451001 | POLITICAL SCIENCE AND GOVERNMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 2.47 | 1220 | 49335 | PASS | 3.85 | 1220 | 31680 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49335 | 43708 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 3.44 | 1224 | 35559 | PASS | 6.83 | 1224 | 17904 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35559 | 31658 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 512201 | PUBLIC HEALTH, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.1 | 1522 | 48991 | PASS | 4.85 | 1522 | 31336 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48991 | 46865 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 2.04 | 1069 | 52261 | PASS | 3.08 | 1069 | 34606 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 52261 | 45948 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 2.14 | 1397 | 65064 | PASS | 2.94 | 1397 | 47409 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65064 | 57980 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 520203 | LOGISTICS, MATERIALS, AND SUPPLY CHAIN MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 1.72 | 1133 | 65620 | PASS | 2.36 | 1133 | 47965 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65620 | 62132 |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | CHARLES TOWN | WV | 254141621 | PROPRIETARY 4 YEARS OR MORE | 540101 | HISTORY, GENERAL. | 05 - MASTERS DEGREE | PASS | | 3.3 | 1390 | 41995 | PASS | 5.71 | 1390 | 24340 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41995 | 41881 |
| 038214 | UNIVERSAL COLLEGE OF HEALING ARTS | OMAHA | NE | 681121810 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.62 | 1736 | 20123 | ZONE | 70.34 | 1736 | 2468 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20123 | 18896 |
| 038223 | PAUL MITCHELL THE SCHOOL - MONROE | MONROE | WI | 535660000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 15.66 | 1916 | 12230 | FAIL | 100 | 1916 | 0 | FAIL | 13.54 | 1657 | 12230 | FAIL | 100 | 1657 | 0 | FAIL | 12196 | 12230 |
| 038233 | FLORIDA ACADEMY OF HEALTH & BEAUTY | OAKLAND PARK | FL | 333112901 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.39 | 55 | 13850 | PASS | 100 | 55 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13246 | 13850 |
| 038295 | SKINWORKS SCHOOL OF ADVANCED SKINCARE | SALT LAKE CITY | UT | 841150000 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.87 | 874 | 17937 | PASS | 309.92 | 874 | 282 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17937 | 15904 |
| 038313 | INSTITUTE OF HAIR DESIGN | SHAWNEE | OK | 748040000 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8950 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8950 | 6734 |
| 038323 | DADE MEDICAL COLLEGE | MIAMI | FL | 331265534 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8 | 1059 | 13226 | PASS | 100 | 1059 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12565 | 13226 |
| 038323 | DADE MEDICAL COLLEGE | MIAMI | FL | 331265534 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.62 | 1311 | 17186 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17186 | 14480 |
| 038323 | DADE MEDICAL COLLEGE | MIAMI | FL | 331265534 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.72 | 2171 | 17061 | FAIL | 100 | 2171 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17061 | 15034 |
| 038323 | DADE MEDICAL COLLEGE | MIAMI | FL | 331265534 | PROPRIETARY 4 YEARS OR MORE | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 02 - ASSOCIATES DEGREE | ZONE | | 9.76 | 2003 | 20503 | ZONE | 70.33 | 2003 | 2848 | FAIL | 19.86 | 4073 | 20503 | FAIL | 143.01 | 4073 | 2848 | FAIL | 20503 | 16457 |
| 038323 | DADE MEDICAL COLLEGE | MIAMI | FL | 331265534 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.23 | 1065 | 12934 | ZONE | 100 | 1065 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12934 | 9414 |
| 038324 | COSMETOLOGY SCHOOL OF ARTS AND SCIENCES | BURLEY | ID | 833181327 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.84 | 1298 | 10109 | FAIL | 100 | 1298 | 0 | FAIL | 9.38 | 949 | 10109 | ZONE | 100 | 949 | 0 | FAIL | 10109 | 8094 |
| 038333 | AMERICAN ACADEMY OF TRADITIONAL CHINESE MEDICINE | ROSEVILLE | MN | 551130000 | PROPRIETARY 4 YEARS OR MORE | 513301 | ACUPUNCTURE AND ORIENTAL MEDICINE. | 05 - MASTERS DEGREE | FAIL | A | 17.04 | 4007 | 23504 | FAIL | 68.5 | 4007 | 5849 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23504 | 16251 |
| 038373 | AVEDA FREDRIC'S INSTITUTE | WEST CHESTER | OH | 450692794 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.52 | 1261 | 19312 | PASS | 76.1 | 1261 | 1657 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19312 | 18565 |
| 038385 | NORTHWEST CAREER COLLEGE | LAS VEGAS | NV | 891280255 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.8 | 1128 | 19446 | PASS | 62.98 | 1128 | 1791 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18907 | 19446 |
| 038385 | NORTHWEST CAREER COLLEGE | LAS VEGAS | NV | 891280255 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1311 | 19616 | PASS | 66.85 | 1311 | 1961 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18634 | 19616 |
| 038385 | NORTHWEST CAREER COLLEGE | LAS VEGAS | NV | 891280255 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.79 | 1093 | 16089 | PASS | 100 | 1093 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16089 | 14643 |
| 038393 | AVEDA INSTITUTE | NEW YORK | NY | 100131522 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.82 | 1311 | 19204 | PASS | 84.63 | 1311 | 1549 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19204 | 13554 |
| 038393 | AVEDA INSTITUTE | NEW YORK | NY | 100131522 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.26 | 874 | 26805 | PASS | 9.55 | 874 | 9150 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26805 | 20180 |
| 038413 | CAREER BEAUTY COLLEGE | LAWRENCEBURG | TN | 384643634 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.33 | 483 | 11141 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11141 | 9106 |
| 038425 | CAMBRIDGE INSTITUTE OF ALLIED HEALTH AND TECHNOLOGY | ALTAMONTE SPRINGS | FL | 327010000 | PROPRIETARY 2 TO 3 YEARS | 510711 | MEDICAL/HEALTH MANAGEMENT AND CLINICAL ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.45 | 762 | 17121 | PASS | 100 | 762 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15781 | 17121 |
| 038425 | CAMBRIDGE INSTITUTE OF ALLIED HEALTH AND TECHNOLOGY | ALTAMONTE SPRINGS | FL | 327010000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1172 | 16991 | PASS | 100 | 1172 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16252 | 16991 |
| 038425 | CAMBRIDGE INSTITUTE OF ALLIED HEALTH AND TECHNOLOGY | ALTAMONTE SPRINGS | FL | 327010000 | PROPRIETARY 2 TO 3 YEARS | 510814 | RADIOLOGIST ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 962 | 17275 | PASS | 100 | 962 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17011 | 17275 |
| 038425 | CAMBRIDGE INSTITUTE OF ALLIED HEALTH AND TECHNOLOGY | ALTAMONTE SPRINGS | FL | 327010000 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.31 | 1600 | 30085 | PASS | 12.87 | 1600 | 12430 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28714 | 30085 |
| 038425 | CAMBRIDGE INSTITUTE OF ALLIED HEALTH AND TECHNOLOGY | ALTAMONTE SPRINGS | FL | 327010000 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.35 | 866 | 13626 | PASS | 100 | 866 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13626 | 11196 |
| 038483 | DAY SPA CAREER COLLEGE | OCEAN SPRING | MS | 395640000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.61 | 813 | 12282 | PASS | 100 | 813 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12282 | 9535 |
| 038563 | UNIVERSAL CAREER SCHOOL | SWEETWATER | FL | 331744406 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.43 | 759 | 8996 | ZONE | 100 | 759 | 0 | FAIL | 9.97 | 897 | 8996 | ZONE | 100 | 897 | 0 | FAIL | 8996 | 6880 |
| 038563 | UNIVERSAL CAREER SCHOOL | SWEETWATER | FL | 331744406 | PROPRIETARY 2 TO 3 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.9 | 248 | 8532 | PASS | 100 | 248 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8532 | 8015 |
| 038593 | E.I.N.E. | TEWKSBURY | MA | 018764709 | PROPRIETARY LESS THAN 2 YEARS | 120404 | ELECTROLYSIS/ELECTROLOGY AND ELECTROLYSIS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.5 | 874 | 15885 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15885 | 12718 |
| 038814 | ESTELLE MEDICAL ACADEMY | SKOKIE | IL | 600772269 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.08 | 668 | 21682 | PASS | 16.58 | 668 | 4027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21682 | 20013 |
| 038834 | AVIATION INSTITUTE OF MAINTENANCE | MANASSAS | VA | 201094156 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.02 | 4488 | 34453 | FAIL | 26.71 | 4488 | 16798 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34453 | 33538 |
| 038834 | AVIATION INSTITUTE OF MAINTENANCE | MANASSAS | VA | 201094156 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 8.72 | 4253 | 48733 | ZONE | 13.68 | 4253 | 31078 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 48733 | 43761 |
| 038853 | EMPLOYMENT SOLUTIONS | LEXINGTON | KY | 405173260 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 120505 | FOOD PREPARATION/PROFESSIONAL COOKING/KITCHEN ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 17.62 | 1410 | 8002 | FAIL | 100 | 1410 | 0 | FAIL | 20 | 1601 | 8002 | FAIL | 100 | 1601 | 0 | FAIL | 8002 | 5015 |
| 038893 | STANBRIDGE COLLEGE | IRVINE | CA | 926120000 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.46 | 2520 | 29774 | ZONE | 20.79 | 2520 | 12119 | ZONE | 9.27 | 2761 | 29774 | ZONE | 22.78 | 2761 | 12119 | ZONE | 28949 | 29774 |
| 038913 | SOMA INSTITUTE - THE NATIONAL SCHOOL OF CLINICAL MASSAGE THERAPY | CHICAGO | IL | 606044466 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.89 | 1656 | 24033 | PASS | 25.96 | 1656 | 6378 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24033 | 21548 |
| 039013 | PACIFIC COAST TRADE SCHOOL | OXNARD | CA | 930332441 | PROPRIETARY LESS THAN 2 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.93 | 330 | 11239 | PASS | 100 | 330 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11239 | 6847 |
| 039013 | PACIFIC COAST TRADE SCHOOL | OXNARD | CA | 930332441 | PROPRIETARY LESS THAN 2 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.1 | 388 | 18401 | PASS | 52.01 | 388 | 746 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18401 | 17065 |
| 039013 | PACIFIC COAST TRADE SCHOOL | OXNARD | CA | 930332441 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.79 | 828 | 29649 | PASS | 6.9 | 828 | 11994 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26103 | 29649 |
| 039013 | PACIFIC COAST TRADE SCHOOL | OXNARD | CA | 930332441 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.38 | 451 | 13316 | PASS | 100 | 451 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13316 | 9979 |
| 039013 | PACIFIC COAST TRADE SCHOOL | OXNARD | CA | 930332441 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.59 | 502 | 19380 | PASS | 29.1 | 502 | 1725 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18164 | 19380 |
| 039034 | AMERICAN BEAUTY SCHOOL | BRONX | NY | 104628003 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.84 | 416 | 14612 | PASS | 100 | 416 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14612 | 10793 |
| 039035 | SOUTHERN TECHNICAL COLLEGE | ORLANDO | FL | 328090000 | PROPRIETARY 2 TO 3 YEARS | 470199 | ELECTRICAL/ELECTRONICS MAINTENANCE AND REPAIR TECHNOLOGY, OTHER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.54 | 2713 | 25717 | ZONE | 33.65 | 2713 | 8062 | FAIL | 10.73 | 2761 | 25717 | ZONE | 34.24 | 2761 | 8062 | FAIL | 24082 | 25717 |
| 039035 | SOUTHERN TECHNICAL COLLEGE | ORLANDO | FL | 328090000 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.06 | 1311 | 21611 | PASS | 33.13 | 1311 | 3956 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21611 | 20860 |
| 039035 | SOUTHERN TECHNICAL COLLEGE | ORLANDO | FL | 328090000 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.17 | 2686 | 17701 | FAIL | 999.99 | 2686 | 46 | FAIL | 15.59 | 2761 | 17701 | FAIL | 999.99 | 2761 | 46 | FAIL | 17588 | 17701 |
| 039035 | SOUTHERN TECHNICAL COLLEGE | ORLANDO | FL | 328090000 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 17.65 | 2709 | 15347 | FAIL | 100 | 2709 | 0 | FAIL | 17.93 | 2753 | 15347 | FAIL | 100 | 2753 | 0 | FAIL | 14501 | 15347 |
| 039073 | PAUL MITCHELL THE SCHOOL GREAT LAKES | PORT HURON | MI | 480600000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.76 | 1357 | 12605 | ZONE | 100 | 1357 | 0 | FAIL | 12.31 | 1552 | 12605 | FAIL | 100 | 1552 | 0 | FAIL | 12605 | 10320 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039104 | NATIONAL POLYTECHNIC COLLEGE | COMMERCE | CA | 900403210 | PROPRIETARY 2 TO 3 YEARS | 301601 | ACCOUNTING AND COMPUTER SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.33 | 1095 | 20516 | PASS | 38.27 | 1095 | 2861 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20133 | 20516 |
| 039104 | NATIONAL POLYTECHNIC COLLEGE | COMMERCE | CA | 900403210 | PROPRIETARY 2 TO 3 YEARS | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.71 | 1078 | 22880 | PASS | 20.63 | 1078 | 5225 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22880 | 21077 |
| 039104 | NATIONAL POLYTECHNIC COLLEGE | COMMERCE | CA | 900403210 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.38 | 1159 | 13825 | ZONE | 100 | 1159 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13825 | 11744 |
| 039104 | NATIONAL POLYTECHNIC COLLEGE | COMMERCE | CA | 900403210 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.9 | 1152 | 14565 | PASS | 100 | 1152 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14565 | 14504 |
| 039104 | NATIONAL POLYTECHNIC COLLEGE | COMMERCE | CA | 900403210 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.66 | 2273 | 26230 | ZONE | 26.5 | 2273 | 8575 | ZONE | 10.61 | 2784 | 26230 | ZONE | 32.46 | 2784 | 8575 | FAIL | 25973 | 26230 |
| 039104 | NATIONAL POLYTECHNIC COLLEGE | COMMERCE | CA | 900403210 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.95 | 1153 | 10525 | ZONE | 100 | 1153 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10525 | 7184 |
| 039143 | CALC, INSTITUTE OF TECHNOLOGY | ALTON | IL | 620025946 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.58 | 834 | 14927 | PASS | 100 | 834 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14626 | 14927 |
| 039143 | CALC, INSTITUTE OF TECHNOLOGY | ALTON | IL | 620025946 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.69 | 874 | 18635 | PASS | 89.18 | 874 | 980 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16947 | 18635 |
| 039153 | CAREER QUEST LEARNING CENTER | LANSING | MI | 489104732 | PROPRIETARY 2 TO 3 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 1332 | 21207 | PASS | 37.5 | 1332 | 3552 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21207 | 19341 |
| 039153 | CAREER QUEST LEARNING CENTER | LANSING | MI | 489104732 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.29 | 860 | 16236 | PASS | 100 | 860 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16236 | 15024 |
| 039153 | CAREER QUEST LEARNING CENTER | LANSING | MI | 489104732 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.68 | 1325 | 17233 | PASS | 100 | 1325 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17233 | 17043 |
| 039153 | CAREER QUEST LEARNING CENTER | LANSING | MI | 489104732 | PROPRIETARY 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 686 | 15980 | PASS | 100 | 686 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15980 | 12979 |
| 039163 | ECLIPS SCHOOL OF COSMETOLOGY AND BARBERING | OVERLAND | MO | 631146123 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.25 | 1313 | 12808 | ZONE | 100 | 1313 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12808 | 8670 |
| 039173 | EVERGREEN BEAUTY AND BARBER COLLEGE | EVERETT | WA | 982083759 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.18 | 1442 | 12891 | ZONE | 100 | 1442 | 0 | FAIL | 11.3 | 1457 | 12891 | ZONE | 100 | 1457 | 0 | FAIL | 12891 | 9602 |
| 039173 | EVERGREEN BEAUTY AND BARBER COLLEGE | EVERETT | WA | 982083759 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.78 | 1104 | 14173 | PASS | 100 | 1104 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14173 | 6773 |
| 039173 | EVERGREEN BEAUTY AND BARBER COLLEGE | EVERETT | WA | 982083759 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 828 | 18062 | PASS | 203.43 | 828 | 407 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18062 | 15318 |
| 039173 | EVERGREEN BEAUTY AND BARBER COLLEGE | EVERETT | WA | 982083759 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.47 | 500 | 14409 | PASS | 100 | 500 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14409 | 11841 |
| 039203 | INSTITUTE OF HAIR DESIGN | ADAMSVILLE | TN | 383101801 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 16.5 | 1231 | 7458 | FAIL | 100 | 1231 | 0 | FAIL | 16.47 | 1229 | 7458 | FAIL | 100 | 1229 | 0 | FAIL | 7458 | 3866 |
| 039243 | HAIR ACADEMY 110 (THE) | KIRKSVILLE | MO | 635012915 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.27 | 1357 | 12031 | ZONE | 100 | 1357 | 0 | FAIL | 12.45 | 1499 | 12031 | FAIL | 100 | 1499 | 0 | FAIL | 12031 | 8496 |
| 039253 | BLUE SKY SCHOOL OF PROFESSIONAL MASSAGE AND THERAPEUTIC BODYWORK | GRAFTON | WI | 530249699 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 1311 | 19327 | PASS | 78.4 | 1311 | 1672 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19327 | 17413 |
| 039273 | MARINELLO SCHOOL OF BEAUTY | NIANTIC | CT | 063572447 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 1262 | 17156 | PASS | 100 | 1262 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17156 | 16680 |
| 039273 | MARINELLO SCHOOL OF BEAUTY | NIANTIC | CT | 063572447 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 739 | 19209 | PASS | 47.55 | 739 | 1554 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19209 | 17602 |
| 039283 | CENTRAL STATE MASSAGE ACADEMY | OKLAHOMA CITY | OK | 731626007 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 827 | 17378 | PASS | 100 | 827 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17378 | 15719 |
| 039325 | TOTAL COSMETOLOGY TRAINING CENTER | SPOKANE | WA | 992176231 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.43 | 1423 | 12445 | ZONE | 100 | 1423 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12445 | 11337 |
| 039325 | TOTAL COSMETOLOGY TRAINING CENTER | SPOKANE | WA | 992176231 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.6 | 925 | 8719 | ZONE | 100 | 925 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8719 | 4269 |
| 039325 | TOTAL COSMETOLOGY TRAINING CENTER | SPOKANE | WA | 992176231 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.46 | 597 | 13383 | PASS | 100 | 597 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13383 | 11847 |
| 039325 | TOTAL COSMETOLOGY TRAINING CENTER | SPOKANE | WA | 992176231 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.26 | 656 | 10473 | PASS | 100 | 656 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10473 | 9491 |
| 039333 | MUELLER COLLEGE | SAN DIEGO | CA | 921083001 | PROPRIETARY 2 TO 3 YEARS | 513503 | SOMATIC BODYWORK. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.71 | 2506 | 18272 | FAIL | 406.15 | 2506 | 617 | FAIL | 10.23 | 1871 | 18272 | ZONE | 303.24 | 1871 | 617 | FAIL | 18272 | 15687 |
| 039353 | CALIFORNIA NURSES EDUCATIONAL INSTITUTE | PALM SPRINGS | CA | 922643612 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.35 | 1755 | 32788 | PASS | 11.59 | 1755 | 15133 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32788 | 32505 |
| 039393 | WOLFORD COLLEGE | NAPLES | FL | 341081931 | PROPRIETARY 4 YEARS OR MORE | 513804 | NURSE ANESTHETIST. | 05 - MASTERS DEGREE | PASS | | 3.71 | 5783 | 155650 | PASS | 4.19 | 5783 | 137995 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 154686 | 155650 |
| 039394 | CENTURA INSTITUTE | ORLANDO | FL | 328104719 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.93 | 1325 | 14826 | ZONE | 100 | 1325 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14467 | 14826 |
| 039394 | CENTURA INSTITUTE | ORLANDO | FL | 328104719 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 19.32 | 3265 | 16891 | FAIL | 100 | 3265 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16891 | 16623 |
| 039394 | CENTURA INSTITUTE | ORLANDO | FL | 328104719 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.53 | 1316 | 15420 | ZONE | 100 | 1316 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15420 | 14480 |
| 039394 | CENTURA INSTITUTE | ORLANDO | FL | 328104719 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.87 | 2772 | 28084 | ZONE | 26.57 | 2772 | 10429 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28084 | 26409 |
| 039396 | DAYTONA COLLEGE | ORMOND BEACH | FL | 321748449 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.06 | 1307 | 12985 | ZONE | 100 | 1307 | 0 | FAIL | 10.27 | 1334 | 12985 | ZONE | 100 | 1334 | 0 | FAIL | 12985 | 11415 |
| 039396 | DAYTONA COLLEGE | ORMOND BEACH | FL | 321748449 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.27 | 920 | 17433 | PASS | 100 | 920 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17433 | 13863 |
| 039396 | DAYTONA COLLEGE | ORMOND BEACH | FL | 321748449 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.19 | 744 | 12002 | PASS | 100 | 744 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12002 | 9499 |
| 039396 | DAYTONA COLLEGE | ORMOND BEACH | FL | 321748449 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | PASS | | 6.23 | 1318 | 21138 | PASS | 37.84 | 1318 | 3483 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18942 | 21138 |
| 039443 | MASSAGE THERAPY TRAINING INSTITUTE | LAS CRUCES | NM | 880052590 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.56 | 913 | 16405 | PASS | 100 | 913 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16405 | 13228 |
| 039444 | PROFESSIONAL CAREERS INSTITUTE | HOUSTON | TX | 770362252 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.14 | 873 | 16968 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16968 | 15148 |
| 039444 | PROFESSIONAL CAREERS INSTITUTE | HOUSTON | TX | 770362252 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.63 | 873 | 15492 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15492 | 14151 |
| 039444 | PROFESSIONAL CAREERS INSTITUTE | HOUSTON | TX | 770362252 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.2 | 873 | 16758 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16758 | 15796 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12770 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12770 | 10315 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 151301 | DRAFTING AND DESIGN TECHNOLOGY/TECHNICIAN, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31917 | PASS | 0 | 0 | 14262 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31123 | 31917 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 190709 | CHILD CARE PROVIDER/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14789 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13659 | 14789 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 460201 | CARPENTRY/CARPENTER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 19023 | PASS | 0 | 0 | 1368 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19023 | 12845 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 460302 | ELECTRICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22591 | PASS | 0 | 0 | 4936 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22524 | 22591 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 470105 | INDUSTRIAL ELECTRONICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 49310 | PASS | 0 | 0 | 31655 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49310 | 37679 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 29014 | PASS | 0 | 0 | 11359 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29014 | 23562 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 470303 | INDUSTRIAL MECHANICS AND MAINTENANCE TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 33802 | PASS | 0 | 0 | 16147 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33802 | 24301 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22139 | PASS | 0 | 0 | 4484 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21794 | 22139 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 47752 | PASS | 0 | 0 | 30097 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 47752 | 47187 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 480501 | MACHINE TOOL TECHNOLOGY/MACHINIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 30993 | PASS | 0 | 0 | 13338 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30993 | 29659 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28279 | PASS | 0 | 0 | 10624 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28279 | 16572 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 490205 | TRUCK AND BUS DRIVER/COMMERCIAL VEHICLE OPERATOR AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 34404 | PASS | 0 | 0 | 16749 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34404 | 32502 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15622 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15164 | 15622 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15864 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15864 | 13858 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 45870 | PASS | 0 | 0 | 28215 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44158 | 45870 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 512601 | HEALTH AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13317 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13317 | 12395 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 21664 | PASS | 0 | 0 | 4009 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21664 | 20993 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17832 | PASS | 0 | 0 | 177 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17832 | 16214 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 18896 | PASS | 0 | 0 | 1241 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18896 | 17323 |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | LAFAYETTE | LA | 705060000 | PUBLIC 2 TO 3 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16066 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15244 | 16066 |
| 039623 | AMERICAN INSTITUTE OF MASSAGE THERAPY | SANTA ANA | CA | 927055479 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.89 | 759 | 19477 | PASS | 41.65 | 759 | 1822 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19477 | 17639 |
| 039644 | INTERNATIONAL SCHOOL OF BEAUTY | PALM DESERT | CA | 922602740 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.28 | 914 | 11028 | ZONE | 100 | 914 | 0 | FAIL | 9.82 | 1083 | 11028 | ZONE | 100 | 1083 | 0 | FAIL | 11028 | 9794 |
| 039644 | INTERNATIONAL SCHOOL OF BEAUTY | PALM DESERT | CA | 922602740 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.08 | 639 | 7908 | ZONE | 100 | 639 | 0 | FAIL | 9.48 | 750 | 7908 | ZONE | 100 | 750 | 0 | FAIL | 7908 | 4893 |
| 039644 | INTERNATIONAL SCHOOL OF BEAUTY | PALM DESERT | CA | 922602740 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 609 | 12864 | PASS | 100 | 609 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12864 | 7997 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039654 | MYRANGEL BEAUTY INSTITUTE | SAN LORENZO | PR | 007543917 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4584 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4584 | 0 |
| 039654 | MYRANGEL BEAUTY INSTITUTE | SAN LORENZO | PR | 007543917 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 4092 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4092 | 0 |
| 039654 | MYRANGEL BEAUTY INSTITUTE | SAN LORENZO | PR | 007543917 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 3368 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 3368 | 0 |
| 039655 | HAIR EXPRESSIONS ACADEMY | ROCKVILLE | MD | 208521729 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.57 | 1311 | 23499 | PASS | 22.43 | 1311 | 5844 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23499 | 17906 |
| 039683 | LAKEWOOD SCHOOL OF THERAPEUTIC MASSAGE | PORT HURON | MI | 480600000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.62 | 934 | 9704 | ZONE | 100 | 934 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9704 | 9017 |
| 039696 | UEI COLLEGE | GARDENA | CA | 902474201 | PROPRIETARY LESS THAN 2 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.04 | 1309 | 18592 | PASS | 139.7 | 1309 | 937 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18592 | 17687 |
| 039696 | UEI COLLEGE | GARDENA | CA | 902474201 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.01 | 1316 | 14591 | ZONE | 100 | 1316 | 0 | FAIL | 11.83 | 1727 | 14591 | ZONE | 100 | 1727 | 0 | FAIL | 13517 | 14591 |
| 039696 | UEI COLLEGE | GARDENA | CA | 902474201 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8 | 1311 | 16386 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16386 | 14290 |
| 039696 | UEI COLLEGE | GARDENA | CA | 902474201 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.28 | 1311 | 12746 | ZONE | 100 | 1311 | 0 | FAIL | 13.7 | 1747 | 12746 | FAIL | 100 | 1747 | 0 | FAIL | 12746 | 12178 |
| 039696 | UEI COLLEGE | GARDENA | CA | 902474201 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.58 | 1311 | 17291 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17291 | 17217 |
| 039703 | HANDS ON THERAPY | MESQUITE | TX | 751492294 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 1059 | 17111 | PASS | 100 | 1059 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17111 | 11573 |
| 039704 | WELLSPRING SCHOOL OF ALLIED HEALTH | KANSAS CITY | MO | 641143313 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.21 | 1311 | 18179 | PASS | 250.19 | 1311 | 524 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18179 | 15540 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.29 | 1311 | 15803 | ZONE | 100 | 1311 | 0 | FAIL | 9.66 | 1528 | 15803 | ZONE | 100 | 1528 | 0 | FAIL | 15125 | 15803 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.97 | 1311 | 18806 | PASS | 113.9 | 1311 | 1151 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18806 | 18625 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.14 | 1311 | 14331 | ZONE | 100 | 1311 | 0 | FAIL | 10.48 | 1502 | 14331 | ZONE | 100 | 1502 | 0 | FAIL | 14331 | 13671 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.46 | 1311 | 20289 | PASS | 49.77 | 1311 | 2634 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19514 | 20289 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510908 | RESPIRATORY CARE THERAPY/THERAPIST. | 02 - ASSOCIATES DEGREE | PASS | | 7.8 | 3633 | 46540 | PASS | 12.57 | 3633 | 28885 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43762 | 46540 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | PASS | | 6.55 | 2208 | 33702 | PASS | 13.75 | 2208 | 16047 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33702 | 33427 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.61 | 2209 | 33392 | PASS | 14.03 | 2209 | 15737 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33392 | 30600 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 511801 | OPTICIANRY/OPHTHALMIC DISPENSING OPTICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.55 | 1311 | 20007 | PASS | 55.73 | 1311 | 2352 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18506 | 20007 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.21 | 1311 | 14231 | ZONE | 100 | 1311 | 0 | FAIL | 10.5 | 1495 | 14231 | ZONE | 100 | 1495 | 0 | FAIL | 14231 | 12836 |
| 039713 | AMERICAN CAREER COLLEGE | ONTARIO | CA | 917644906 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.27 | 2784 | 33655 | ZONE | 17.4 | 2784 | 16000 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30247 | 33655 |
| 039733 | SAE EXPRESSION COLLEGE | EMERYVILLE | CA | 946081021 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | ZONE | | 17.98 | 6405 | 35612 | FAIL | 35.66 | 6405 | 17957 | FAIL | 13.84 | 4930 | 35612 | FAIL | 27.45 | 4930 | 17957 | ZONE | 35612 | 31202 |
| 039743 | ST. GEORGE'S UNIVERSITY, SCHOOL OF VETERINARY MEDICINE | ST.GEORGE'S | FC | | FOREIGN SCHOOLS | 512401 | VETERINARY MEDICINE. | 07 - FIRST PROFESSIONAL DEGREE | PASS | | 15.46 | 12152 | 78601 | FAIL | 19.93 | 12152 | 60946 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75296 | 78601 |
| 039745 | CALIFORNIA CAREER COLLEGE | CANOGA PARK | CA | 913032006 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.98 | 1543 | 30954 | PASS | 11.6 | 1543 | 13299 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30167 | 30954 |
| 039763 | MASSAGE THERAPY INSTITUTE OF COLORADO | DENVER | CO | 802062127 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.8 | 1311 | 19265 | PASS | 81.42 | 1311 | 1610 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19265 | 15451 |
| 039765 | ANN ARBOR INSTITUTE OF MASSAGE THERAPY | ANN ARBOR | MI | 481031959 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.61 | 1093 | 19465 | PASS | 60.38 | 1093 | 1810 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19465 | 17197 |
| 039853 | CDA TECHNICAL INSTITUTE | JACKSONVILLE | FL | 322084131 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.28 | 807 | 35262 | PASS | 4.58 | 807 | 17607 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33413 | 35262 |
| 039853 | CDA TECHNICAL INSTITUTE | JACKSONVILLE | FL | 322084131 | PROPRIETARY LESS THAN 2 YEARS | 490304 | DIVER, PROFESSIONAL AND INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.73 | 1009 | 36905 | PASS | 5.24 | 1009 | 19250 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36905 | 31988 |
| 039853 | CDA TECHNICAL INSTITUTE | JACKSONVILLE | FL | 322084131 | PROPRIETARY LESS THAN 2 YEARS | 490399 | MARINE TRANSPORTATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.61 | 581 | 36033 | PASS | 3.16 | 581 | 18378 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36033 | 29604 |
| 039873 | TEXAS HEALTH SCHOOL | HOUSTON | TX | 770792106 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 769 | 16076 | PASS | 100 | 769 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16076 | 14508 |
| 039873 | TEXAS HEALTH SCHOOL | HOUSTON | TX | 770792106 | PROPRIETARY LESS THAN 2 YEARS | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.26 | 479 | 21129 | PASS | 13.78 | 479 | 3474 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21129 | 19927 |
| 039873 | TEXAS HEALTH SCHOOL | HOUSTON | TX | 770792106 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.14 | 425 | 13508 | PASS | 100 | 425 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13508 | 13435 |
| 039883 | SAE INSTITUTE OF TECHNOLOGY, NEW YORK | NEW YORK | NY | 100112915 | PROPRIETARY LESS THAN 2 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.96 | 762 | 19234 | PASS | 48.25 | 762 | 1579 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19234 | 14978 |
| 039973 | ARKANSAS BEAUTY COLLEGE | RUSSELLVILLE | AR | 728013741 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.93 | 759 | 10949 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10949 | 9974 |
| 039993 | BEAUMONT ADULT SCHOOL | BEAUMONT | CA | 922235121 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.75 | 2761 | 35609 | PASS | 15.37 | 2761 | 17954 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29742 | 35609 |
| 040013 | PALACE BEAUTY COLLEGE | LOS ANGELES | CA | 900064233 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.55 | 516 | 11327 | PASS | 100 | 516 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11327 | 9937 |
| 040013 | PALACE BEAUTY COLLEGE | LOS ANGELES | CA | 900064233 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.68 | 391 | 8346 | PASS | 100 | 391 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8346 | 5452 |
| 040033 | BLAKE AUSTIN COLLEGE | VACAVILLE | CA | 956873100 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.97 | 1273 | 25597 | PASS | 16.02 | 1273 | 7942 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25369 | 25597 |
| 040033 | BLAKE AUSTIN COLLEGE | VACAVILLE | CA | 956873100 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 1311 | 25873 | PASS | 15.95 | 1311 | 8218 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24138 | 25873 |
| 040033 | BLAKE AUSTIN COLLEGE | VACAVILLE | CA | 956873100 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.09 | 1311 | 25733 | PASS | 16.22 | 1311 | 8078 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25733 | 22196 |
| 040033 | BLAKE AUSTIN COLLEGE | VACAVILLE | CA | 956873100 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.5 | 1071 | 23793 | PASS | 17.44 | 1071 | 6138 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22415 | 23793 |
| 040033 | BLAKE AUSTIN COLLEGE | VACAVILLE | CA | 956873100 | PROPRIETARY 2 TO 3 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.9 | 1311 | 22212 | PASS | 28.76 | 1311 | 4557 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20770 | 22212 |
| 040033 | BLAKE AUSTIN COLLEGE | VACAVILLE | CA | 956873100 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.85 | 3464 | 44086 | PASS | 13.1 | 3464 | 26431 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40101 | 44086 |
| 040043 | THUY PRINCESS BEAUTY COLLEGE | POMONA | CA | 917661851 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.82 | 79 | 9617 | PASS | 100 | 79 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9617 | 8095 |
| 040053 | UNITED STATES UNIVERSITY | SAN DIEGO | CA | 921084429 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 04 - POST BACCALAUREATE CERTIFICATE | PASS | | 5 | 2589 | 51698 | PASS | 7.6 | 2589 | 34043 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51698 | 50086 |
| 040063 | NUVO COLLEGE OF COSMETOLOGY | NORTON SHORES | MI | 494413822 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.15 | 1258 | 11278 | ZONE | 100 | 1258 | 0 | FAIL | 5.37 | 606 | 11278 | PASS | 100 | 606 | 0 | FAIL | 11278 | 10224 |
| 040144 | PALLADIUM TECHNICAL ACADEMY | TEMPLE CITY | CA | 917804027 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.24 | 483 | 11383 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11383 | 10738 |
| 040144 | PALLADIUM TECHNICAL ACADEMY | TEMPLE CITY | CA | 917804027 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.79 | 2178 | 20183 | ZONE | 86.15 | 2178 | 2528 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20183 | 19247 |
| 040165 | AMERICAN INSTITUTE OF BEAUTY | LARGO | FL | 337715901 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.01 | 1311 | 14540 | ZONE | 100 | 1311 | 0 | FAIL | 9.01 | 1311 | 14540 | ZONE | 100 | 1311 | 0 | FAIL | 14540 | 13349 |
| 040165 | AMERICAN INSTITUTE OF BEAUTY | LARGO | FL | 337715901 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 21.59 | 1633 | 7562 | FAIL | 100 | 1633 | 0 | FAIL | 17.33 | 1311 | 7562 | FAIL | 100 | 1311 | 0 | FAIL | 7562 | 1969 |
| 040213 | AUGUSTA SCHOOL OF MASSAGE | EVANS | GA | 308093185 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.77 | 787 | 16468 | PASS | 100 | 787 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16468 | 15002 |
| 040283 | MOUNTAIN STATE SCHOOL OF MASSAGE | CHARLESTON | WV | 253042025 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.89 | 1023 | 11503 | ZONE | 100 | 1023 | 0 | FAIL | 9.81 | 1129 | 11503 | ZONE | 100 | 1129 | 0 | FAIL | 10854 | 11503 |
| 040293 | TRENDSETTERS OF FL. SCHOOL OF BEAUTY & BARBERING | JACKSONVILLE | FL | 322054737 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.11 | 828 | 8186 | ZONE | 100 | 828 | 0 | FAIL | 17.49 | 1432 | 8186 | FAIL | 100 | 1432 | 0 | FAIL | 8186 | 670 |
| 040313 | SALON PROFESSIONAL ACADEMY (THE) | FARGO | ND | 581033337 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.78 | 1821 | 23400 | PASS | 31.69 | 1821 | 5745 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23157 | 23400 |
| 040353 | TENNESSEE CAREER INSTITUTE | COLUMBIA | TN | 384016335 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.89 | 873 | 14806 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14290 | 14806 |
| 040353 | TENNESSEE CAREER INSTITUTE | COLUMBIA | TN | 384016335 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.15 | 737 | 14308 | PASS | 100 | 737 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14308 | 13931 |
| 040353 | TENNESSEE CAREER INSTITUTE | COLUMBIA | TN | 384016335 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.24 | 290 | 12922 | PASS | 100 | 290 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12922 | 6371 |
| 040353 | TENNESSEE CAREER INSTITUTE | COLUMBIA | TN | 384016335 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.72 | 678 | 18225 | PASS | 118.94 | 678 | 570 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17282 | 18225 |
| 040373 | LOS ANGELES FILM SCHOOL (THE) | HOLLYWOOD | CA | 900287300 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.62 | 2761 | 16609 | FAIL | 100 | 2761 | 0 | FAIL | 17.61 | 2926 | 16609 | FAIL | 100 | 2926 | 0 | FAIL | 16609 | 14565 |
| 040373 | LOS ANGELES FILM SCHOOL (THE) | HOLLYWOOD | CA | 900287300 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 02 - ASSOCIATES DEGREE | ZONE | | 9.46 | 2761 | 29164 | ZONE | 23.98 | 2761 | 11509 | ZONE | 10.83 | 3159 | 29164 | ZONE | 27.44 | 3159 | 11509 | ZONE | 29164 | 23168 |
| 040373 | LOS ANGELES FILM SCHOOL (THE) | HOLLYWOOD | CA | 900287300 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 02 - ASSOCIATES DEGREE | ZONE | | 10.32 | 2672 | 25888 | ZONE | 32.45 | 2672 | 8233 | FAIL | 12.56 | 3252 | 25888 | FAIL | 39.49 | 3252 | 8233 | FAIL | 25888 | 18610 |
| 040373 | LOS ANGELES FILM SCHOOL (THE) | HOLLYWOOD | CA | 900287300 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 02 - ASSOCIATES DEGREE | FAIL | | 14.06 | 2605 | 18526 | FAIL | 299.08 | 2605 | 871 | FAIL | 17.19 | 3185 | 18526 | FAIL | 365.67 | 3185 | 871 | FAIL | 18526 | 14760 |
| 040373 | LOS ANGELES FILM SCHOOL (THE) | HOLLYWOOD | CA | 900287300 | PROPRIETARY 4 YEARS OR MORE | 500699 | FILM/VIDEO AND PHOTOGRAPHIC ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 17.68 | 5142 | 29073 | FAIL | 45.03 | 5142 | 11418 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29073 | 26859 |
| 040375 | ACADEMY OF HAIR DESIGN | SPRINGFIELD | MO | 658042303 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.56 | 1311 | 15299 | ZONE | 100 | 1311 | 0 | FAIL | 8.56 | 1311 | 15299 | ZONE | 100 | 1311 | 0 | FAIL | 13774 | 15299 |
| 040375 | ACADEMY OF HAIR DESIGN | SPRINGFIELD | MO | 658042303 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 12.69 | 1311 | 10329 | FAIL | 100 | 1311 | 0 | FAIL | 11.1 | 1147 | 10329 | ZONE | 100 | 1147 | 0 | FAIL | 10329 | 8615 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | A | 14.55 | 3231 | 22202 | FAIL | 71.05 | 3231 | 4547 | FAIL | 13.48 | 2995 | 22202 | FAIL | 65.86 | 2995 | 4547 | FAIL | 21139 | 22202 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.21 | 1858 | 22626 | ZONE | 37.37 | 1858 | 4971 | FAIL | 9.01 | 2040 | 22626 | ZONE | 41.03 | 2040 | 4971 | FAIL | 21165 | 22626 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510712 | MEDICAL RECEPTION/RECEPTIONIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.48 | 1795 | 21146 | ZONE | 51.41 | 1795 | 3491 | FAIL | 8.67 | 1835 | 21146 | ZONE | 52.56 | 1835 | 3491 | FAIL | 18934 | 21146 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.27 | 880 | 20592 | PASS | 29.96 | 880 | 2937 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18791 | 20592 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | ZONE | | 10.53 | 3245 | 30799 | ZONE | 24.68 | 3245 | 13144 | ZONE | 10.24 | 3154 | 30799 | ZONE | 23.99 | 3154 | 13144 | ZONE | 30799 | 28794 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 935 | 23115 | PASS | 17.12 | 935 | 5460 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23115 | 22651 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.12 | 1311 | 18388 | PASS | 178.85 | 1311 | 733 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17229 | 18388 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.56 | 1858 | 24568 | PASS | 26.87 | 1858 | 6913 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21057 | 24568 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 511009 | PHLEBOTOMY TECHNICIAN/PHLEBOTOMIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.62 | 1795 | 16893 | ZONE | 100 | 1795 | 0 | FAIL | 11.9 | 2011 | 16893 | ZONE | 100 | 2011 | 0 | FAIL | 16893 | 16073 |
| 040383 | ATA COLLEGE | LOUISVILLE | KY | 402233832 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.47 | 2761 | 32566 | ZONE | 18.51 | 2761 | 14911 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31043 | 32566 |
| 040387 | IDEAL BEAUTY ACADEMY | JEFFERSONVILLE | IN | 471304215 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.66 | 1857 | 12666 | FAIL | 100 | 1857 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12666 | 10235 |
| 040393 | SULLIVAN AND COGLIANO TRAINING CENTERS | MIAMI GARDENS | FL | 330146427 | PROPRIETARY 2 TO 3 YEARS | 110401 | INFORMATION SCIENCE/STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.43 | 535 | 37245 | PASS | 2.73 | 535 | 19590 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35972 | 37245 |
| 040393 | SULLIVAN AND COGLIANO TRAINING CENTERS | MIAMI GARDENS | FL | 330146427 | PROPRIETARY 2 TO 3 YEARS | 110701 | COMPUTER SCIENCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.92 | 684 | 17440 | PASS | 100 | 684 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17440 | 14896 |
| 040393 | SULLIVAN AND COGLIANO TRAINING CENTERS | MIAMI GARDENS | FL | 330146427 | PROPRIETARY 2 TO 3 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.78 | 804 | 21269 | PASS | 22.24 | 804 | 3614 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20307 | 21269 |
| 040393 | SULLIVAN AND COGLIANO TRAINING CENTERS | MIAMI GARDENS | FL | 330146427 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.16 | 1131 | 15791 | PASS | 100 | 1131 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15791 | 14212 |
| 040393 | SULLIVAN AND COGLIANO TRAINING CENTERS | MIAMI GARDENS | FL | 330146427 | PROPRIETARY 2 TO 3 YEARS | 520402 | EXECUTIVE ASSISTANT/EXECUTIVE SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.42 | 1033 | 16077 | PASS | 100 | 1033 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16077 | 14072 |
| 040403 | COMPASS CAREER COLLEGE | HAMMOND | LA | 704030653 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 19.7 | 2278 | 11563 | FAIL | 100 | 2278 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11378 | 11563 |
| 040403 | COMPASS CAREER COLLEGE | HAMMOND | LA | 704030653 | PROPRIETARY LESS THAN 2 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 1020 | 16623 | PASS | 100 | 1020 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16623 | 14899 |
| 040403 | COMPASS CAREER COLLEGE | HAMMOND | LA | 704030653 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.14 | 1163 | 16267 | PASS | 100 | 1163 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15276 | 16267 |
| 040433 | ACE INSTITUTE OF TECHNOLOGY | FOREST HILLS | NY | 113755337 | PROPRIETARY LESS THAN 2 YEARS | 110401 | INFORMATION SCIENCE/STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.2 | 339 | 28091 | PASS | 3.24 | 339 | 10436 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28091 | 23695 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 100299 | AUDIOVISUAL COMMUNICATIONS TECHNOLOGIES/TECHNICIANS, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | | 20.21 | 3520 | 17416 | FAIL | 100 | 3520 | 0 | FAIL | 21.35 | 3720 | 17416 | FAIL | 100 | 3720 | 0 | FAIL | 17416 | 15907 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | PASS | | 13.23 | 5272 | 39826 | FAIL | 23.77 | 5272 | 22171 | ZONE | 10.45 | 4162 | 39826 | ZONE | 18.77 | 4162 | 22171 | PASS | 38539 | 39826 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 110601 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 13.65 | 2989 | 21886 | FAIL | 70.64 | 2989 | 4231 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21886 | 20178 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 110801 | WEB PAGE, DIGITAL/MULTIMEDIA AND INFORMATION RESOURCES DESIGN. | 03 - BACHELORS DEGREE | PASS | | 11.15 | 4491 | 40242 | ZONE | 19.88 | 4491 | 22587 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38709 | 40242 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 111006 | COMPUTER SUPPORT SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 15.42 | 3457 | 22408 | FAIL | 72.73 | 3457 | 4753 | FAIL | 14.43 | 3235 | 22408 | FAIL | 68.06 | 3235 | 4753 | FAIL | 22408 | 22083 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.15 | 2463 | 20259 | FAIL | 94.58 | 2463 | 2604 | FAIL | 12.87 | 2608 | 20259 | FAIL | 100.15 | 2608 | 2604 | FAIL | 20259 | 19662 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 02 - ASSOCIATES DEGREE | FAIL | | 14.55 | 3429 | 23558 | FAIL | 58.08 | 3429 | 5903 | FAIL | 15.14 | 3567 | 23558 | FAIL | 60.42 | 3567 | 5903 | FAIL | 23121 | 23558 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.42 | 2577 | 27344 | ZONE | 26.59 | 2577 | 9689 | ZONE | 10.79 | 2953 | 27344 | ZONE | 30.47 | 2953 | 9689 | FAIL | 27344 | 22382 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | FAIL | | 14.09 | 3902 | 27687 | FAIL | 38.89 | 3902 | 10032 | FAIL | 14.11 | 3909 | 27687 | FAIL | 38.96 | 3909 | 10032 | FAIL | 27687 | 26579 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 120504 | RESTAURANT, CULINARY, AND CATERING MANAGEMENT/MANAGER. | 03 - BACHELORS DEGREE | FAIL | | 18.3 | 5667 | 30955 | FAIL | 42.6 | 5667 | 13300 | FAIL | 13.56 | 4200 | 30955 | FAIL | 31.57 | 4200 | 13300 | FAIL | 29859 | 30955 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 131210 | EARLY CHILDHOOD EDUCATION AND TEACHING. | 02 - ASSOCIATES DEGREE | FAIL | | 20.47 | 3452 | 16857 | FAIL | 100 | 3452 | 0 | FAIL | 22.11 | 3728 | 16857 | FAIL | 100 | 3728 | 0 | FAIL | 16234 | 16857 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 150401 | BIOMEDICAL TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 9.64 | 3369 | 34913 | ZONE | 19.52 | 3369 | 17258 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32556 | 34913 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 151302 | CAD/CADD DRAFTING AND/OR DESIGN TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | PASS | | 9.27 | 3052 | 32919 | ZONE | 19.99 | 3052 | 15264 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28243 | 32919 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 220301 | LEGAL ADMINISTRATIVE ASSISTANT/SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.33 | 1341 | 18283 | PASS | 213.53 | 1341 | 628 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18283 | 17669 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 220302 | LEGAL ASSISTANT/PARALEGAL. | 02 - ASSOCIATES DEGREE | FAIL | | 17.05 | 3290 | 19292 | FAIL | 200.97 | 3290 | 1637 | FAIL | 17.66 | 3407 | 19292 | FAIL | 208.12 | 3407 | 1637 | FAIL | 19292 | 18743 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.82 | 3237 | 20451 | FAIL | 115.77 | 3237 | 2796 | FAIL | 16.04 | 3281 | 20451 | FAIL | 117.34 | 3281 | 2796 | FAIL | 20451 | 19042 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 430199 | CORRECTIONS AND CRIMINAL JUSTICE, OTHER. | 03 - BACHELORS DEGREE | FAIL | | 21.45 | 4501 | 20979 | FAIL | 135.4 | 4501 | 3324 | FAIL | 24.18 | 5074 | 20979 | FAIL | 152.64 | 5074 | 3324 | FAIL | 20979 | 20673 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500406 | COMMERCIAL PHOTOGRAPHY. | 02 - ASSOCIATES DEGREE | FAIL | | 17 | 3432 | 20179 | FAIL | 135.97 | 3432 | 2524 | FAIL | 19.7 | 3977 | 20179 | FAIL | 157.56 | 3977 | 2524 | FAIL | 20179 | 18655 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500407 | FASHION/APPAREL DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 25.92 | 6273 | 24195 | FAIL | 95.91 | 6273 | 6540 | FAIL | 20.83 | 5042 | 24195 | FAIL | 77.09 | 5042 | 6540 | FAIL | 24195 | 23687 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500408 | INTERIOR DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.08 | 4804 | 31844 | FAIL | 33.85 | 4804 | 14189 | FAIL | 13.85 | 4411 | 31844 | FAIL | 31.08 | 4411 | 14189 | FAIL | 30683 | 31844 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 02 - ASSOCIATES DEGREE | FAIL | | 16.12 | 3908 | 24237 | FAIL | 59.37 | 3908 | 6582 | FAIL | 14.84 | 3599 | 24237 | FAIL | 54.67 | 3599 | 6582 | FAIL | 24237 | 20814 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | FAIL | | 15.03 | 5096 | 33890 | FAIL | 31.38 | 5096 | 16235 | FAIL | 15.6 | 5289 | 33890 | FAIL | 32.57 | 5289 | 16235 | FAIL | 33890 | 32724 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500411 | GAME AND INTERACTIVE MEDIA DESIGN. | 03 - BACHELORS DEGREE | PASS | | 11.45 | 4478 | 39097 | ZONE | 20.88 | 4478 | 21442 | ZONE | 8.62 | 3373 | 39097 | ZONE | 15.73 | 3373 | 21442 | PASS | 39097 | 29878 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | FAIL | | 24.03 | 6491 | 27002 | FAIL | 69.44 | 6491 | 9347 | FAIL | 16.25 | 4390 | 27002 | FAIL | 46.96 | 4390 | 9347 | FAIL | 27002 | 26874 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 500706 | INTERMEDIA/MULTIMEDIA. | 03 - BACHELORS DEGREE | FAIL | | 20.97 | 5697 | 27165 | FAIL | 59.9 | 5697 | 9510 | FAIL | 19.04 | 5173 | 27165 | FAIL | 54.39 | 5173 | 9510 | FAIL | 27152 | 27165 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510705 | MEDICAL OFFICE MANAGEMENT/ADMINISTRATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.17 | 1292 | 18013 | PASS | 360.89 | 1292 | 358 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14501 | 18013 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 02 - ASSOCIATES DEGREE | FAIL | | 15.89 | 3158 | 19871 | FAIL | 142.5 | 3158 | 2216 | FAIL | 15.86 | 3152 | 19871 | FAIL | 142.23 | 3152 | 2216 | FAIL | 19533 | 19871 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 1492 | 18858 | PASS | 124.02 | 1492 | 1203 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18654 | 18858 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.8 | 1469 | 16686 | ZONE | 100 | 1469 | 0 | FAIL | 12.77 | 2132 | 16686 | FAIL | 100 | 2132 | 0 | FAIL | 16408 | 16686 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 18.5 | 3324 | 17965 | FAIL | 999.99 | 3324 | 310 | FAIL | 19.12 | 3435 | 17965 | FAIL | 999.99 | 3435 | 310 | FAIL | 17560 | 17965 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510803 | OCCUPATIONAL THERAPIST ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 7.91 | 3303 | 41741 | PASS | 13.71 | 3303 | 24086 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39326 | 41741 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 17.01 | 3246 | 19072 | FAIL | 229.07 | 3246 | 1417 | FAIL | 16.97 | 3238 | 19072 | FAIL | 228.51 | 3238 | 1417 | FAIL | 17566 | 19072 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510806 | PHYSICAL THERAPY TECHNICIAN/ASSISTANT. | 02 - ASSOCIATES DEGREE | PASS | | 8.37 | 3282 | 39176 | ZONE | 15.25 | 3282 | 21521 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36342 | 39176 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 02 - ASSOCIATES DEGREE | FAIL | | 14.69 | 3094 | 21050 | FAIL | 91.13 | 3094 | 3395 | FAIL | 14.98 | 3154 | 21050 | FAIL | 92.9 | 3154 | 3395 | FAIL | 20079 | 21050 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 510909 | SURGICAL TECHNOLOGY/TECHNOLOGIST. | 02 - ASSOCIATES DEGREE | ZONE | | 11.69 | 3310 | 28294 | ZONE | 31.11 | 3310 | 10639 | FAIL | 11.76 | 3330 | 28294 | ZONE | 31.29 | 3330 | 10639 | FAIL | 26446 | 28294 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 02 - ASSOCIATES DEGREE | FAIL | | 15.49 | 3127 | 20175 | FAIL | 124.08 | 3127 | 2520 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19190 | 20175 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.09 | 2783 | 34363 | ZONE | 16.65 | 2783 | 16708 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33319 | 34363 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 520101 | BUSINESS/COMMERCE, GENERAL. | 02 - ASSOCIATES DEGREE | FAIL | | 16.51 | 3263 | 19762 | FAIL | 154.86 | 3263 | 2107 | FAIL | 17.31 | 3422 | 19762 | FAIL | 162.41 | 3422 | 2107 | FAIL | 19762 | 17617 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | FAIL | | 15.18 | 3931 | 25880 | FAIL | 47.79 | 3931 | 8225 | FAIL | 19.27 | 4988 | 25880 | FAIL | 60.64 | 4988 | 8225 | FAIL | 25880 | 24758 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 02 - ASSOCIATES DEGREE | FAIL | | 13.17 | 2960 | 22470 | FAIL | 61.47 | 2960 | 4815 | FAIL | 12.83 | 2883 | 22470 | FAIL | 59.87 | 2883 | 4815 | FAIL | 22470 | 22455 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.92 | 1492 | 21545 | PASS | 38.35 | 1492 | 3890 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21545 | 19643 |
| 040513 | ART INSTITUTE OF PHOENIX (THE) | PHOENIX | AZ | 850212859 | PROPRIETARY 4 YEARS OR MORE | 521902 | FASHION MERCHANDISING. | 03 - BACHELORS DEGREE | FAIL | | 15.05 | 4305 | 28587 | FAIL | 39.37 | 4305 | 10932 | FAIL | 17.61 | 5036 | 28587 | FAIL | 46.06 | 5036 | 10932 | FAIL | 28587 | 27745 |
| 040563 | CAREER COLLEGE OF CALIFORNIA | SANTA ANA | CA | 927014688 | PROPRIETARY LESS THAN 2 YEARS | 510716 | MEDICAL ADMINISTRATIVE/EXECUTIVE ASSISTANT AND MEDICAL SECRETARY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1253 | 20988 | PASS | 37.59 | 1253 | 3333 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19547 | 20988 |
| 040563 | CAREER COLLEGE OF CALIFORNIA | SANTA ANA | CA | 927014688 | PROPRIETARY LESS THAN 2 YEARS | 520407 | BUSINESS/OFFICE AUTOMATION/TECHNOLOGY/DATA ENTRY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 627 | 18637 | PASS | 63.84 | 627 | 982 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18637 | 18245 |
| 040563 | CAREER COLLEGE OF CALIFORNIA | SANTA ANA | CA | 927014688 | PROPRIETARY LESS THAN 2 YEARS | 520408 | GENERAL OFFICE OCCUPATIONS AND CLERICAL SERVICES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.36 | 627 | 18637 | PASS | 63.84 | 627 | 982 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18637 | 18245 |
| 040573 | ASHER COLLEGE | SACRAMENTO | CA | 958254025 | PROPRIETARY 2 TO 3 YEARS | 151201 | COMPUTER ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.1 | 846 | 40149 | PASS | 3.76 | 846 | 22494 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40149 | 36260 |
| 040573 | ASHER COLLEGE | SACRAMENTO | CA | 958254025 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.57 | 598 | 23192 | PASS | 10.8 | 598 | 5537 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21711 | 23192 |
| 040573 | ASHER COLLEGE | SACRAMENTO | CA | 958254025 | PROPRIETARY 2 TO 3 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.96 | 694 | 23389 | PASS | 12.1 | 694 | 5734 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22379 | 23389 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040593 | TUCSON COLLEGE OF BEAUTY | TUCSON | AZ | 857052451 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.07 | 1311 | 11839 | ZONE | 100 | 1311 | 0 | FAIL | 12.32 | 1459 | 11839 | FAIL | 100 | 1459 | 0 | FAIL | 11534 | 11839 |
| 040593 | TUCSON COLLEGE OF BEAUTY | TUCSON | AZ | 857052451 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.3 | 879 | 16571 | PASS | 100 | 879 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16571 | 12384 |
| 040603 | AMERICAN INSTITUTE OF MEDICAL TECHNOLOGY | TULSA | OK | 741465201 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.43 | 2761 | 42886 | PASS | 10.94 | 2761 | 25231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38514 | 42886 |
| 040723 | AVEDA INSTITUTE PROVO | PROVO | UT | 846011008 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.73 | 1493 | 10132 | FAIL | 100 | 1493 | 0 | FAIL | 14.58 | 1478 | 10132 | FAIL | 100 | 1478 | 0 | FAIL | 10132 | 8612 |
| 040743 | HONDROS COLLEGE | WESTERVILLE | OH | 430813855 | PROPRIETARY 4 YEARS OR MORE | 513899 | REGISTERED NURSING, NURSING ADMINISTRATION, NURSING RESEARCH AND CLINICAL NURSING, OTHER. | 02 - ASSOCIATES DEGREE | PASS | | 8.04 | 4073 | 50621 | ZONE | 12.35 | 4073 | 32966 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49407 | 50621 |
| 040743 | HONDROS COLLEGE | WESTERVILLE | OH | 430813855 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.74 | 1956 | 34022 | PASS | 11.95 | 1956 | 16367 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32810 | 34022 |
| 040823 | PROFESSIONAL CAREER TRAINING INSTITUTE | HOUSTON | TX | 770900000 | PROPRIETARY LESS THAN 2 YEARS | 460401 | BUILDING/PROPERTY MAINTENANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.75 | 208 | 27552 | PASS | 2.1 | 208 | 9897 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27552 | 26230 |
| 040834 | CAMBRIDGE COLLEGE OF HEALTHCARE & TECHNOLOGY | DELRAY BEACH | FL | 334846543 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.69 | 2870 | 33001 | ZONE | 18.7 | 2870 | 15346 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31575 | 33001 |
| 040834 | CAMBRIDGE COLLEGE OF HEALTHCARE & TECHNOLOGY | DELRAY BEACH | FL | 334846543 | PROPRIETARY 2 TO 3 YEARS | 510911 | RADIOLOGIC TECHNOLOGY/SCIENCE - RADIOGRAPHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8 | 3189 | 39835 | PASS | 14.37 | 3189 | 22180 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37510 | 39835 |
| 040894 | CCI TRAINING CENTER | ARLINGTON | TX | 760114857 | PROPRIETARY LESS THAN 2 YEARS | 111003 | COMPUTER AND INFORMATION SYSTEMS SECURITY/INFORMATION ASSURANCE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.19 | 1093 | 34240 | PASS | 6.59 | 1093 | 16585 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31557 | 34240 |
| 040894 | CCI TRAINING CENTER | ARLINGTON | TX | 760114857 | PROPRIETARY LESS THAN 2 YEARS | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 1040 | 21876 | PASS | 24.63 | 1040 | 4221 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20703 | 21876 |
| 040923 | COASTLINE BEAUTY COLLEGE | FOUNTAIN VALLEY | CA | 927081305 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.03 | 4 | 10899 | PASS | 100 | 4 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10899 | 9552 |
| 040923 | COASTLINE BEAUTY COLLEGE | FOUNTAIN VALLEY | CA | 927081305 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 8985 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8985 | 8280 |
| 040923 | COASTLINE BEAUTY COLLEGE | FOUNTAIN VALLEY | CA | 927081305 | PROPRIETARY LESS THAN 2 YEARS | 511505 | MARRIAGE AND FAMILY THERAPY/COUNSELING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11355 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11355 | 7536 |
| 040923 | COASTLINE BEAUTY COLLEGE | FOUNTAIN VALLEY | CA | 927081305 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10012 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10012 | 9600 |
| 040924 | MAKE-UP DESIGNORY | BURBANK | CA | 915021322 | PROPRIETARY LESS THAN 2 YEARS | 120406 | MAKE-UP ARTIST/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.65 | 685 | 18746 | PASS | 62.78 | 685 | 1091 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18746 | 16792 |
| 040933 | ACADEMY OF NATURAL THERAPY | GREELEY | CO | 806313425 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.21 | 1473 | 14420 | ZONE | 100 | 1473 | 0 | FAIL | 10.21 | 1473 | 14420 | ZONE | 100 | 1473 | 0 | FAIL | 14420 | 13897 |
| 040963 | CHARLESTON SCHOOL OF LAW | CHARLESTON | SC | 294020535 | PROPRIETARY 4 YEARS OR MORE | 220101 | LAW. | 07 - FIRST PROFESSIONAL DEGREE | FAIL | A | 20.42 | 10132 | 49608 | FAIL | 31.7 | 10132 | 31953 | FAIL | 21.73 | 10784 | 49608 | FAIL | 33.74 | 10784 | 31953 | FAIL | 49608 | 45201 |
| 041003 | DENMARK COLLEGE | MERRILLVILLE | IN | 464105310 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.71 | 1311 | 12235 | ZONE | 100 | 1311 | 0 | FAIL | 20.31 | 2485 | 12235 | FAIL | 100 | 2485 | 0 | FAIL | 12235 | 7055 |
| 041013 | CAROLINA SCHOOL OF BROADCASTING | CHARLOTTE | NC | 282148085 | PROPRIETARY LESS THAN 2 YEARS | 090799 | RADIO, TELEVISION, AND DIGITAL COMMUNICATION, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.13 | 1223 | 23831 | PASS | 19.8 | 1223 | 6176 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23831 | 23823 |
| 041023 | NEW AGE TRAINING | NEW YORK | NY | 100014006 | PROPRIETARY LESS THAN 2 YEARS | 510802 | CLINICAL/MEDICAL LABORATORY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16401 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15237 | 16401 |
| 041023 | NEW AGE TRAINING | NEW YORK | NY | 100014006 | PROPRIETARY LESS THAN 2 YEARS | 520401 | ADMINISTRATIVE ASSISTANT AND SECRETARIAL SCIENCE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.01 | 315 | 15637 | PASS | 100 | 315 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15637 | 14909 |
| 041043 | ACADEMY DI CAPELLI | WALLINGFORD | CT | 064920000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.13 | 957 | 15596 | PASS | 100 | 957 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15596 | 14651 |
| 041054 | PENSACOLA SCHOOL OF MASSAGE THERAPY & HEALTH CAREERS | PENSACOLA | FL | 325047337 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.27 | 663 | 15517 | PASS | 100 | 663 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14685 | 15517 |
| 041054 | PENSACOLA SCHOOL OF MASSAGE THERAPY & HEALTH CAREERS | PENSACOLA | FL | 325047337 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.56 | 622 | 13639 | PASS | 100 | 622 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13639 | 12048 |
| 041063 | PALM BEACH ACADEMY OF HEALTH & BEAUTY | LAKE PARK | FL | 334032130 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.46 | 1311 | 17569 | PASS | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17569 | 14860 |
| 041063 | PALM BEACH ACADEMY OF HEALTH & BEAUTY | LAKE PARK | FL | 334032130 | PROPRIETARY LESS THAN 2 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.31 | 466 | 20118 | PASS | 18.92 | 466 | 2463 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20118 | 17739 |
| 041063 | PALM BEACH ACADEMY OF HEALTH & BEAUTY | LAKE PARK | FL | 334032130 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.86 | 755 | 19544 | PASS | 39.96 | 755 | 1889 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19544 | 15682 |
| 041123 | LOUISIANA CULINARY INSTITUTE | BATON ROUGE | LA | 708164109 | PROPRIETARY 4 YEARS OR MORE | 120503 | CULINARY ARTS/CHEF TRAINING. | 02 - ASSOCIATES DEGREE | PASS | | 5.9 | 1657 | 28048 | PASS | 15.94 | 1657 | 10393 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27252 | 28048 |
| 041153 | COACHELLA VALLEY BEAUTY COLLEGE | LA QUINTA | CA | 922534501 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13043 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13043 | 12568 |
| 041156 | MAYFIELD COLLEGE | CATHEDRAL CITY | CA | 922347014 | PROPRIETARY 2 TO 3 YEARS | 111099 | COMPUTER/INFORMATION TECHNOLOGY SERVICES ADMINISTRATION AND MANAGEMENT, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.52 | 1019 | 13545 | PASS | 100 | 1019 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13545 | 10888 |
| 041156 | MAYFIELD COLLEGE | CATHEDRAL CITY | CA | 922347014 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.8 | 1318 | 27409 | PASS | 13.51 | 1318 | 9754 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27409 | 26900 |
| 041156 | MAYFIELD COLLEGE | CATHEDRAL CITY | CA | 922347014 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.16 | 1176 | 14410 | ZONE | 100 | 1176 | 0 | FAIL | 8.69 | 1253 | 14410 | ZONE | 100 | 1253 | 0 | FAIL | 14410 | 13099 |
| 041156 | MAYFIELD COLLEGE | CATHEDRAL CITY | CA | 922347014 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.07 | 1029 | 14546 | PASS | 100 | 1029 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14546 | 13575 |
| 041156 | MAYFIELD COLLEGE | CATHEDRAL CITY | CA | 922347014 | PROPRIETARY 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.47 | 978 | 11536 | ZONE | 100 | 978 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11536 | 11162 |
| 041157 | REGINA'S COLLEGE OF BEAUTY | MONROE | NC | 281102831 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.07 | 1656 | 13718 | FAIL | 100 | 1656 | 0 | FAIL | 15.84 | 2173 | 13718 | FAIL | 100 | 2173 | 0 | FAIL | 13718 | 12646 |
| 041166 | TAYLOR COLLEGE | BELLEVIEW | FL | 344208714 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 3.57 | 1449 | 40524 | PASS | 6.33 | 1449 | 22869 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40524 | 38588 |
| 041166 | TAYLOR COLLEGE | BELLEVIEW | FL | 344208714 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.06 | 755 | 36544 | PASS | 3.99 | 755 | 18889 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35678 | 36544 |
| 041169 | DIGRIGOLI SCHOOL OF COSMETOLOGY | WEST SPRINGFIELD | MA | 010894623 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.98 | 858 | 14346 | PASS | 100 | 858 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14346 | 14059 |
| 041172 | INSTITUTO EDUCATIVO PREMIER | PONCE | PR | 007310000 | PROPRIETARY LESS THAN 2 YEARS | 110602 | WORD PROCESSING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.39 | 29 | 7315 | PASS | 100 | 29 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7315 | 2041 |
| 041172 | INSTITUTO EDUCATIVO PREMIER | PONCE | PR | 007310000 | PROPRIETARY LESS THAN 2 YEARS | 470104 | COMPUTER INSTALLATION AND REPAIR TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.32 | 24 | 7494 | PASS | 100 | 24 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7494 | 781 |
| 041173 | DAYTON SCHOOL OF MEDICAL MASSAGE | DAYTON | OH | 454291111 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.54 | 1311 | 20039 | PASS | 54.99 | 1311 | 2384 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20039 | 18318 |
| 041174 | MILWAUKEE CAREER COLLEGE | MILWAUKEE | WI | 532224305 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.47 | 1432 | 19167 | PASS | 94.7 | 1432 | 1512 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18167 | 19167 |
| 041175 | SOLEX MEDICAL ACADEMY | WHEELING | IL | 600903104 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.83 | 584 | 20617 | PASS | 19.71 | 584 | 2962 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20617 | 17844 |
| 041177 | MONROE 2 - ORLEANS BOCES, CENTER FOR WORKFORCE DEVELOPMENT | ROCHESTER | NY | 146241119 | PUBLIC LESS THAN 2 YEARS | 150501 | HEATING, VENTILATION, AIR CONDITIONING AND REFRIGERATION ENGINEERING TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.99 | 569 | 28498 | PASS | 5.24 | 569 | 10843 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28498 | 27973 |
| 041177 | MONROE 2 - ORLEANS BOCES, CENTER FOR WORKFORCE DEVELOPMENT | ROCHESTER | NY | 146241119 | PUBLIC LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.48 | 533 | 21491 | PASS | 13.89 | 533 | 3836 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21327 | 21491 |
| 041183 | NORTHCOAST MEDICAL TRAINING ACADEMY | KENT | OH | 442404174 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.57 | 1063 | 16159 | PASS | 100 | 1063 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16159 | 15737 |
| 041183 | NORTHCOAST MEDICAL TRAINING ACADEMY | KENT | OH | 442404174 | PROPRIETARY LESS THAN 2 YEARS | 510808 | VETERINARY/ANIMAL HEALTH TECHNOLOGY/TECHNICIAN AND VETERINARY ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.85 | 783 | 16125 | PASS | 100 | 783 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16125 | 15971 |
| 041183 | NORTHCOAST MEDICAL TRAINING ACADEMY | KENT | OH | 442404174 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.11 | 779 | 15233 | PASS | 100 | 779 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15163 | 15233 |
| 041183 | NORTHCOAST MEDICAL TRAINING ACADEMY | KENT | OH | 442404174 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.07 | 1798 | 29584 | PASS | 15.07 | 1798 | 11929 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29584 | 28984 |
| 041184 | CHICAGO ORT TECHNICAL INSTITUTE | SKOKIE | IL | 600773210 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14256 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14256 | 11866 |
| 041184 | CHICAGO ORT TECHNICAL INSTITUTE | SKOKIE | IL | 600773210 | PRIVATE, NOT-FOR-PROFIT 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.03 | 307 | 15112 | PASS | 100 | 307 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15112 | 11918 |
| 041186 | ACADEMY OF COSMETOLOGY | JANESVILLE | WI | 535483307 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.05 | 1648 | 16393 | ZONE | 100 | 1648 | 0 | FAIL | 9.87 | 1618 | 16393 | ZONE | 100 | 1618 | 0 | FAIL | 16393 | 12674 |
| 041188 | NEW YORK FILM ACADEMY | BURBANK | CA | 915054068 | PROPRIETARY 4 YEARS OR MORE | 500506 | ACTING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.65 | 759 | 16321 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16321 | 16024 |
| 041188 | NEW YORK FILM ACADEMY | BURBANK | CA | 915054068 | PROPRIETARY 4 YEARS OR MORE | 500602 | CINEMATOGRAPHY AND FILM/VIDEO PRODUCTION. | 03 - BACHELORS DEGREE | PASS | | 7.04 | 1251 | 17763 | PASS | 999.99 | 1251 | 108 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17763 | 17002 |
| 041192 | CAREER COLLEGE CONSULTANTS | LOS ANGELES | CA | 900411006 | PROPRIETARY 2 TO 3 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.46 | 1311 | 13851 | ZONE | 100 | 1311 | 0 | FAIL | 9.46 | 1311 | 13851 | ZONE | 100 | 1311 | 0 | FAIL | 12938 | 13851 |
| 041192 | CAREER COLLEGE CONSULTANTS | LOS ANGELES | CA | 900411006 | PROPRIETARY 2 TO 3 YEARS | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.9 | 1312 | 26772 | PASS | 14.39 | 1312 | 9117 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26772 | 23042 |
| 041192 | CAREER COLLEGE CONSULTANTS | LOS ANGELES | CA | 900411006 | PROPRIETARY 2 TO 3 YEARS | 520204 | OFFICE MANAGEMENT AND SUPERVISION. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.73 | 1311 | 12211 | ZONE | 100 | 1311 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12211 | 9167 |
| 041194 | AVEDA INSTITUTE - SOUTH FLORIDA | DAVIE | FL | 333280000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.79 | 1788 | 18248 | ZONE | 301.51 | 1788 | 593 | FAIL | 11.01 | 2010 | 18248 | ZONE | 338.95 | 2010 | 593 | FAIL | 18248 | 16643 |
| 041194 | AVEDA INSTITUTE - SOUTH FLORIDA | DAVIE | FL | 333280000 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 1311 | 19320 | PASS | 78.73 | 1311 | 1665 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19320 | 17859 |
| 041203 | HEALTH AND STYLE INSTITUTE | HIGH POINT | NC | 272653114 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.79 | 1204 | 13697 | ZONE | 100 | 1204 | 0 | FAIL | 16.63 | 2278 | 13697 | FAIL | 100 | 2278 | 0 | FAIL | 13697 | 10276 |
| 041204 | PAUL MITCHELL THE SCHOOL MIAMI | MIAMI | FL | 331560000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.74 | 1477 | 15151 | ZONE | 100 | 1477 | 0 | FAIL | 10.28 | 1559 | 15151 | ZONE | 100 | 1559 | 0 | FAIL | 15151 | 10576 |
| 041209 | ARIZONA CULINARY INSTITUTE | SCOTTSDALE | AZ | 852594939 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.81 | 1425 | 24514 | PASS | 20.77 | 1425 | 6859 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24514 | 23912 |
| 041211 | GALLERY COLLEGE OF BEAUTY (THE) | CLINTON TOWNSHIP | MI | 480363591 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.44 | 759 | 11779 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11779 | 9652 |
| 041211 | GALLERY COLLEGE OF BEAUTY (THE) | CLINTON TOWNSHIP | MI | 480363591 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 874 | 18373 | PASS | 121.72 | 874 | 718 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18373 | 17043 |
| 041211 | GALLERY COLLEGE OF BEAUTY (THE) | CLINTON TOWNSHIP | MI | 480363591 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.22 | 731 | 11748 | PASS | 100 | 731 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11748 | 10935 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 030103 | ENVIRONMENTAL STUDIES. | 03 - BACHELORS DEGREE | PASS | | 2.21 | 1006 | 45512 | PASS | 3.61 | 1006 | 27857 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 45512 | 44078 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/ Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 110103 | INFORMATION TECHNOLOGY. | 03 - BACHELORS DEGREE | PASS | | 1.57 | 840 | 53249 | PASS | 2.35 | 840 | 35594 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 53249 | 47570 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 150701 | OCCUPATIONAL SAFETY AND HEALTH TECHNOLOGY/TECHNICIAN. | 03 - BACHELORS DEGREE | PASS | | 1.36 | 1029 | 75657 | PASS | 1.77 | 1029 | 58002 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75657 | 71826 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 150701 | OCCUPATIONAL SAFETY AND HEALTH TECHNOLOGY/TECHNICIAN. | 05 - MASTERS DEGREE | PASS | | 1.45 | 1034 | 71090 | PASS | 1.93 | 1034 | 53435 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 71090 | 66689 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 430103 | CRIMINAL JUSTICE/LAW ENFORCEMENT ADMINISTRATION. | 05 - MASTERS DEGREE | PASS | | 2.08 | 1040 | 49900 | PASS | 3.22 | 1040 | 32245 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 49900 | 44180 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 02 - ASSOCIATES DEGREE | PASS | | 1.45 | 593 | 40674 | PASS | 2.57 | 593 | 23019 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 40416 | 40674 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 430107 | CRIMINAL JUSTICE/POLICE SCIENCE. | 03 - BACHELORS DEGREE | PASS | | 2.01 | 1039 | 51682 | PASS | 3.05 | 1039 | 34027 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 51682 | 48257 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 02 - ASSOCIATES DEGREE | PASS | | 0.77 | 510 | 65918 | PASS | 1.05 | 510 | 48263 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 65918 | 65035 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 430203 | FIRE SCIENCE/FIRE-FIGHTING. | 03 - BACHELORS DEGREE | PASS | | 1.36 | 947 | 69266 | PASS | 1.83 | 947 | 51611 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69220 | 69266 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 510701 | HEALTH/HEALTH CARE ADMINISTRATION/MANAGEMENT. | 03 - BACHELORS DEGREE | PASS | | 2.65 | 966 | 36430 | PASS | 5.14 | 966 | 18775 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 36430 | 35677 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 02 - ASSOCIATES DEGREE | PASS | | 1.75 | 510 | 29003 | PASS | 4.49 | 510 | 11348 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29003 | 26175 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 2.34 | 1008 | 42973 | PASS | 3.98 | 1008 | 25318 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42973 | 40599 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 1.76 | 1035 | 58751 | PASS | 2.51 | 1035 | 41096 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58751 | 53077 |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | ORANGE BEACH | AL | 365613815 | PROPRIETARY 4 YEARS OR MORE | 521001 | HUMAN RESOURCES MANAGEMENT/PERSONNEL ADMINISTRATION, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 2.33 | 1005 | 43113 | PASS | 3.94 | 1005 | 25458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43113 | 37115 |
| 041239 | LEXINGTON HEALING ARTS ACADEMY | LEXINGTON | KY | 405031932 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.7 | 947 | 20112 | PASS | 38.54 | 947 | 2457 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20112 | 14191 |
| 041241 | ELITE COLLEGE OF COSMETOLOGY | LEXINGTON | TN | 383511431 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 621 | 10908 | PASS | 100 | 621 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10908 | 10731 |
| 041247 | AMBRIA COLLEGE OF NURSING | HOFFMAN ESTATES | IL | 601923712 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.17 | 1434 | 45113 | PASS | 5.22 | 1434 | 27458 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42941 | 45113 |
| 041250 | GENTLE HEALING SCHOOL OF MASSAGE | CRANBURY | NJ | 085123600 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.75 | 1325 | 27880 | PASS | 12.95 | 1325 | 10225 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27880 | 22855 |
| 041254 | PAUL MITCHELL THE SCHOOL AUSTIN | AUSTIN | TX | 787595690 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.78 | 1726 | 17647 | ZONE | 100 | 1726 | 0 | FAIL | 10.63 | 1876 | 17647 | ZONE | 100 | 1876 | 0 | FAIL | 17647 | 16853 |
| 041254 | PAUL MITCHELL THE SCHOOL AUSTIN | AUSTIN | TX | 787595690 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.93 | 1093 | 18402 | PASS | 146.31 | 1093 | 747 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18402 | 16429 |
| 041256 | CAREER SCHOOL OF NY | STATEN ISLAND | NY | 103012416 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.76 | 483 | 10130 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10130 | 8563 |
| 041260 | PAUL MITCHELL THE SCHOOL CLEVELAND | TWINSBURG | OH | 440873107 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.91 | 1593 | 17870 | ZONE | 740.93 | 1593 | 215 | FAIL | 12.49 | 2232 | 17870 | FAIL | 999.99 | 2232 | 215 | FAIL | 17870 | 16627 |
| 041265 | COAST CAREER INSTITUTE | LOS ANGELES | CA | 900153040 | PROPRIETARY LESS THAN 2 YEARS | 010608 | FLORICULTURE/FLORISTRY OPERATIONS AND MANAGEMENT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.15 | 117 | 10169 | PASS | 100 | 117 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10169 | 8827 |
| 041265 | COAST CAREER INSTITUTE | LOS ANGELES | CA | 900153040 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.88 | 100 | 11241 | PASS | 100 | 100 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11241 | 9266 |
| 041265 | COAST CAREER INSTITUTE | LOS ANGELES | CA | 900153040 | PROPRIETARY LESS THAN 2 YEARS | 150505 | SOLAR ENERGY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.03 | 5 | 16137 | PASS | 100 | 5 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16137 | 13489 |
| 041265 | COAST CAREER INSTITUTE | LOS ANGELES | CA | 900153040 | PROPRIETARY LESS THAN 2 YEARS | 439999 | HOMELAND SECURITY, LAW ENFORCEMENT, FIREFIGHTING AND RELATED PROTECTIVE SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.67 | 83 | 12308 | PASS | 100 | 83 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12308 | 10596 |
| 041265 | COAST CAREER INSTITUTE | LOS ANGELES | CA | 900153040 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.65 | 801 | 12036 | PASS | 100 | 801 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12036 | 10108 |
| 041265 | COAST CAREER INSTITUTE | LOS ANGELES | CA | 900153040 | PROPRIETARY LESS THAN 2 YEARS | 511801 | OPTICIANRY/OPHTHALMIC DISPENSING OPTICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.04 | 5 | 10408 | PASS | 100 | 5 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10408 | 7586 |
| 041269 | ACADEMY OF CAREER TRAINING | KISSIMMEE | FL | 347414644 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.79 | 440 | 15751 | PASS | 100 | 440 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15751 | 13544 |
| 041269 | ACADEMY OF CAREER TRAINING | KISSIMMEE | FL | 347414644 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.92 | 452 | 9175 | PASS | 100 | 452 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9175 | 3568 |
| 041272 | VICTORIA'S ACADEMY OF COSMETOLOGY | KENNEWICK | WA | 993363826 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.73 | 734 | 12788 | PASS | 100 | 734 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12788 | 11169 |
| 041273 | COLUMBIA COLLEGE | VIENNA | VA | 221822214 | PROPRIETARY 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13904 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13904 | 10847 |
| 041273 | COLUMBIA COLLEGE | VIENNA | VA | 221822214 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.78 | 787 | 20766 | PASS | 25.29 | 787 | 3111 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20766 | 17918 |
| 041274 | DIGITAL MEDIA ARTS COLLEGE | BOCA RATON | FL | 334873511 | PROPRIETARY 4 YEARS OR MORE | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 03 - BACHELORS DEGREE | FAIL | A | 23.32 | 5514 | 23640 | FAIL | 92.13 | 5514 | 5985 | FAIL | 25.9 | 6125 | 23640 | FAIL | 102.33 | 6125 | 5985 | FAIL | 23640 | 21597 |
| 041274 | DIGITAL MEDIA ARTS COLLEGE | BOCA RATON | FL | 334873511 | PROPRIETARY 4 YEARS OR MORE | 110803 | COMPUTER GRAPHICS. | 05 - MASTERS DEGREE | ZONE | A | 14.56 | 5625 | 38621 | FAIL | 26.82 | 5625 | 20966 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38621 | 29930 |
| 041274 | DIGITAL MEDIA ARTS COLLEGE | BOCA RATON | FL | 334873511 | PROPRIETARY 4 YEARS OR MORE | 500409 | GRAPHIC DESIGN. | 03 - BACHELORS DEGREE | ZONE | A | 13.17 | 4299 | 32625 | FAIL | 28.71 | 4299 | 14970 | ZONE | 11.63 | 3796 | 32625 | ZONE | 25.35 | 3796 | 14970 | ZONE | 32197 | 32625 |
| 041277 | AMERICAN SENTINEL UNIVERSITY | AURORA | CO | 800146510 | PROPRIETARY 4 YEARS OR MORE | 513802 | NURSING ADMINISTRATION. | 03 - BACHELORS DEGREE | PASS | | 0.8 | 600 | 74996 | PASS | 1.04 | 600 | 57341 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 69427 | 74996 |
| 041279 | TRIDENT UNIVERSITY INTERNATIONAL | CYPRESS | CA | 906305023 | PROPRIETARY 4 YEARS OR MORE | 130101 | EDUCATION, GENERAL. | 05 - MASTERS DEGREE | PASS | | 2.22 | 999 | 44808 | PASS | 3.67 | 999 | 27153 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 44808 | 43140 |
| 041279 | TRIDENT UNIVERSITY INTERNATIONAL | CYPRESS | CA | 906305023 | PROPRIETARY 4 YEARS OR MORE | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 0.95 | 414 | 43433 | PASS | 1.6 | 414 | 25778 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 41703 | 43433 |
| 041279 | TRIDENT UNIVERSITY INTERNATIONAL | CYPRESS | CA | 906305023 | PROPRIETARY 4 YEARS OR MORE | 510000 | HEALTH SERVICES/ALLIED HEALTH/HEALTH SCIENCES, GENERAL. | 05 - MASTERS DEGREE | PASS | | 1.92 | 1065 | 55245 | PASS | 2.83 | 1065 | 37590 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 55245 | 52834 |
| 041279 | TRIDENT UNIVERSITY INTERNATIONAL | CYPRESS | CA | 906305023 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 03 - BACHELORS DEGREE | PASS | | 1.6 | 716 | 44515 | PASS | 2.66 | 716 | 26860 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43127 | 44515 |
| 041279 | TRIDENT UNIVERSITY INTERNATIONAL | CYPRESS | CA | 906305023 | PROPRIETARY 4 YEARS OR MORE | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 05 - MASTERS DEGREE | PASS | | 2.09 | 1171 | 56016 | PASS | 3.05 | 1171 | 38361 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 54651 | 56016 |
| 041280 | MILLENNIUM TRAINING INSTITUTE | WOBURN | MA | 018016386 | PROPRIETARY LESS THAN 2 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.29 | 483 | 37286 | PASS | 2.46 | 483 | 19631 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 34097 | 37286 |
| 041280 | MILLENNIUM TRAINING INSTITUTE | WOBURN | MA | 018016386 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.26 | 69 | 26395 | PASS | 0.78 | 69 | 8740 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25512 | 26395 |
| 041280 | MILLENNIUM TRAINING INSTITUTE | WOBURN | MA | 018016386 | PROPRIETARY LESS THAN 2 YEARS | 520302 | ACCOUNTING TECHNOLOGY/TECHNICIAN AND BOOKKEEPING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 22616 | PASS | 0 | 0 | 4961 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20013 | 22616 |
| 041284 | MIAMI REGIONAL UNIVERSITY | MIAMI SPRINGS | FL | 331665473 | PROPRIETARY 4 YEARS OR MORE | 131206 | TEACHER EDUCATION, MULTIPLE LEVELS. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.37 | 659 | 19539 | PASS | 34.97 | 659 | 1884 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19539 | 18870 |
| 041284 | MIAMI REGIONAL UNIVERSITY | MIAMI SPRINGS | FL | 331665473 | PROPRIETARY 4 YEARS OR MORE | 131305 | ENGLISH/LANGUAGE ARTS TEACHER EDUCATION. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 16878 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16878 | 14619 |
| 041288 | BRANFORD ACADEMY OF HAIR & COSMETOLOGY | BRANFORD | CT | 064056066 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 16.88 | 1867 | 11056 | FAIL | 100 | 1867 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11056 | 10494 |
| 041294 | CENTER FOR MASSAGE & NATURAL HEALTH | ASHEVILLE | NC | 288018331 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.25 | 859 | 13728 | PASS | 100 | 859 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13728 | 10609 |
| 041298 | MEDIATECH INSTITUTE | DALLAS | TX | 752345738 | PROPRIETARY 2 TO 3 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.17 | 1053 | 20341 | PASS | 39.2 | 1053 | 2686 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20341 | 17691 |
| 041299 | FLORIDA SCHOOL OF MASSAGE | GAINESVILLE | FL | 326085419 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.92 | 969 | 16353 | PASS | 100 | 969 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16353 | 14540 |
| 041301 | LOUISIANA DELTA COMMUNITY COLLEGE | MONROE | LA | 712033618 | PUBLIC 2 TO 3 YEARS | 240102 | GENERAL STUDIES. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 32300 | PASS | 0 | 0 | 14645 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 32300 | 30291 |
| 041301 | LOUISIANA DELTA COMMUNITY COLLEGE | MONROE | LA | 712033618 | PUBLIC 2 TO 3 YEARS | 470604 | AUTOMOBILE/AUTOMOTIVE MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 24886 | PASS | 0 | 0 | 7231 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24886 | 23128 |
| 041301 | LOUISIANA DELTA COMMUNITY COLLEGE | MONROE | LA | 712033618 | PUBLIC 2 TO 3 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 25981 | PASS | 0 | 0 | 8326 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25981 | 21420 |
| 041301 | LOUISIANA DELTA COMMUNITY COLLEGE | MONROE | LA | 712033618 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 31291 | PASS | 0 | 0 | 13636 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 28569 | 31291 |
| 041302 | INSTITUTE OF PRODUCTION AND RECORDING (THE) | MINNEAPOLIS | MN | 554011648 | PROPRIETARY 4 YEARS OR MORE | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 02 - ASSOCIATES DEGREE | FAIL | A | 23.81 | 5949 | 24983 | FAIL | 81.18 | 5949 | 7328 | FAIL | 20.85 | 5209 | 24983 | FAIL | 71.08 | 5209 | 7328 | FAIL | 24983 | 22945 |
| 041302 | INSTITUTE OF PRODUCTION AND RECORDING (THE) | MINNEAPOLIS | MN | 554011648 | PROPRIETARY 4 YEARS OR MORE | 501003 | MUSIC MANAGEMENT. | 02 - ASSOCIATES DEGREE | FAIL | A | 16.27 | 3946 | 24246 | FAIL | 59.86 | 3946 | 6591 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24246 | 22104 |
| 041304 | SHEAR EXCELLENCE HAIR ACADEMY | TAMPA | FL | 336142783 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 19.75 | 1060 | 5367 | FAIL | 100 | 1060 | 0 | FAIL | 24.42 | 1311 | 5367 | FAIL | 100 | 1311 | 0 | FAIL | 5367 | 0 |
| 041304 | SHEAR EXCELLENCE HAIR ACADEMY | TAMPA | FL | 336142783 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 862 | 13937 | PASS | 100 | 862 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13937 | 11042 |
| 041306 | HEALING ARTS CENTER | ST. LOUIS | MO | 631222104 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.63 | 1010 | 17925 | PASS | 374.07 | 1010 | 270 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17925 | 13149 |
| 041307 | ACADEMY OF MASSAGE AND BODYWORK | BEAR | DE | 197011344 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.73 | 731 | 15428 | PASS | 100 | 731 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15428 | 12130 |
| 041309 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | INDIANAPOLIS | IN | 462563317 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.92 | 1311 | 18944 | PASS | 101.7 | 1311 | 1289 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18944 | 16263 |
| 041309 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | INDIANAPOLIS | IN | 462563317 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.42 | 1160 | 21383 | PASS | 31.11 | 1160 | 3728 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21383 | 20821 |
| 041312 | TOTAL IMAGE BEAUTY ACADEMY | UNION CITY | NJ | 070872943 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.23 | 483 | 14943 | PASS | 100 | 483 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14943 | 9200 |
| 041313 | CORINTH ACADEMY OF COSMETOLOGY | CORINTH | MS | 388344813 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 13072 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12539 | 13072 |
| 041314 | ARIZONA SUMMIT LAW SCHOOL | PHOENIX | AZ | 850044418 | PROPRIETARY 4 YEARS OR MORE | 220101 | LAW. | 07 - FIRST PROFESSIONAL DEGREE | ZONE | | 18.91 | 10370 | 54822 | FAIL | 27.9 | 10370 | 37167 | ZONE | 21.87 | 11994 | 54822 | FAIL | 32.27 | 11994 | 37167 | FAIL | 51329 | 54822 |
| 041316 | LIBERTY TECHNICAL COLLEGE | CAYEY | PR | 007371298 | PROPRIETARY 2 TO 3 YEARS | 510904 | EMERGENCY MEDICAL TECHNOLOGY/TECHNICIAN (EMT PARAMEDIC). | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.08 | 8 | 9574 | PASS | 100 | 8 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9574 | 7644 |
| 041317 | SOUTHWEST UNIVERSITY AT EL PASO | EL PASO | TX | 799256230 | PROPRIETARY 4 YEARS OR MORE | 470605 | DIESEL MECHANICS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.33 | 1275 | 29418 | PASS | 10.83 | 1275 | 11763 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29418 | 21661 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041317 | SOUTHWEST UNIVERSITY AT EL PASO | EL PASO | TX | 799256230 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.5 | 1461 | 19475 | PASS | 80.27 | 1461 | 1820 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19475 | 18169 |
| 041317 | SOUTHWEST UNIVERSITY AT EL PASO | EL PASO | TX | 799256230 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 02 - ASSOCIATES DEGREE | FAIL | | 15.32 | 2703 | 17637 | FAIL | 100 | 2703 | 0 | FAIL | 15.65 | 2761 | 17637 | FAIL | 100 | 2761 | 0 | FAIL | 16935 | 17637 |
| 041317 | SOUTHWEST UNIVERSITY AT EL PASO | EL PASO | TX | 799256230 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.6 | 1598 | 16633 | ZONE | 100 | 1598 | 0 | FAIL | 11.53 | 1918 | 16633 | ZONE | 100 | 1918 | 0 | FAIL | 16633 | 15269 |
| 041317 | SOUTHWEST UNIVERSITY AT EL PASO | EL PASO | TX | 799256230 | PROPRIETARY 4 YEARS OR MORE | 520305 | ACCOUNTING AND BUSINESS/MANAGEMENT. | 02 - ASSOCIATES DEGREE | ZONE | | 9.53 | 2288 | 24003 | ZONE | 36.04 | 2288 | 6348 | FAIL | 11.5 | 2761 | 24003 | ZONE | 43.49 | 2761 | 6348 | FAIL | 24003 | 20781 |
| 041324 | ACADEMY OF ESTHETICS AND COSMETOLOGY | SAN FERNANDO | CA | 913403373 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.84 | 471 | 12261 | PASS | 100 | 471 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10994 | 12261 |
| 041326 | WISCONSIN ACADEMY A PAUL MITCHELL PARTNER GROUP (THE) | PESHTIGO | WI | 541571726 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.22 | 1380 | 19099 | PASS | 95.56 | 1380 | 1444 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16498 | 19099 |
| 041327 | INFOTECH CAREER COLLEGE | PARAMOUNT | CA | 907235579 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.06 | 873 | 17222 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17222 | 14842 |
| 041327 | INFOTECH CAREER COLLEGE | PARAMOUNT | CA | 907235579 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6 | 873 | 14548 | PASS | 100 | 873 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14548 | 14350 |
| 041327 | INFOTECH CAREER COLLEGE | PARAMOUNT | CA | 907235579 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.3 | 318 | 13785 | PASS | 100 | 318 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13785 | 12383 |
| 041328 | INLAND MASSAGE INSTITUTE | SPOKANE | WA | 992185016 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.14 | 966 | 18772 | PASS | 86.48 | 966 | 1117 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18772 | 16420 |
| 041329 | Z HAIR ACADEMY | LAWRENCE | KS | 660464040 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.03 | 1357 | 19300 | PASS | 82.49 | 1357 | 1645 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19300 | 17815 |
| 041337 | NEW YORK MEDICAL CAREER TRAINING CENTER | FLUSHING | NY | 113546504 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.35 | 669 | 19929 | PASS | 29.41 | 669 | 2274 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19929 | 16637 |
| 041340 | JOHN PAOLO'S XTREME BEAUTY INSTITUTE, GOLDWELL PRODUCTS ARTISTRY | BALLSTON SPA | NY | 120201245 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.8 | 1473 | 15029 | ZONE | 100 | 1473 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15029 | 11608 |
| 041341 | JERSEY COLLEGE | TETERBORO | NJ | 076081104 | PROPRIETARY 2 TO 3 YEARS | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 0 | 0 | 60108 | PASS | 0 | 0 | 42453 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60108 | 58474 |
| 041341 | JERSEY COLLEGE | TETERBORO | NJ | 076081104 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.12 | 2099 | 40991 | PASS | 8.99 | 2099 | 23336 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 39702 | 40991 |
| 041343 | EVANS HAIRSTYLING COLLEGE | REXBURG | ID | 834405277 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10346 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10346 | 8304 |
| 041345 | SAN DIEGO COLLEGE | SAN DIEGO | CA | 921013348 | PROPRIETARY LESS THAN 2 YEARS | 110601 | DATA ENTRY/MICROCOMPUTER APPLICATIONS, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 14.75 | 1023 | 6932 | FAIL | 100 | 1023 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6932 | 1652 |
| 041345 | SAN DIEGO COLLEGE | SAN DIEGO | CA | 921013348 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.17 | 1058 | 10394 | ZONE | 100 | 1058 | 0 | FAIL | 13.54 | 1408 | 10394 | FAIL | 100 | 1408 | 0 | FAIL | 10394 | 8595 |
| 041347 | INTERNATIONAL PROFESSIONAL SCHOOL OF BODYWORK | SAN DIEGO | CA | 921231520 | PROPRIETARY 2 TO 3 YEARS | 513306 | HOLISTIC HEALTH. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 12.62 | 1829 | 14482 | FAIL | 100 | 1829 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14482 | 12950 |
| 041347 | INTERNATIONAL PROFESSIONAL SCHOOL OF BODYWORK | SAN DIEGO | CA | 921231520 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.94 | 1203 | 20226 | PASS | 46.79 | 1203 | 2571 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20226 | 18747 |
| 041348 | AVEDA INSTITUTE - TALLAHASSEE | TALLAHASSEE | FL | 323043186 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.25 | 1311 | 15878 | ZONE | 100 | 1311 | 0 | FAIL | 8.25 | 1311 | 15878 | ZONE | 100 | 1311 | 0 | FAIL | 15878 | 11623 |
| 041348 | AVEDA INSTITUTE - TALLAHASSEE | TALLAHASSEE | FL | 323043186 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.82 | 1311 | 19213 | PASS | 84.14 | 1311 | 1558 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19213 | 18644 |
| 041350 | COZMO THE SCHOOL | BONITA SPRINGS | FL | 341354810 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.83 | 1412 | 18021 | PASS | 385.79 | 1412 | 366 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18021 | 16600 |
| 041359 | ORION COLLEGE | LAUDERDALE LAKES | FL | 333190000 | PROPRIETARY 4 YEARS OR MORE | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.1 | 787 | 15419 | PASS | 100 | 787 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14735 | 15419 |
| 041359 | ORION COLLEGE | LAUDERDALE LAKES | FL | 333190000 | PROPRIETARY 4 YEARS OR MORE | 510713 | MEDICAL INSURANCE CODING SPECIALIST/CODER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.97 | 1311 | 21944 | PASS | 30.56 | 1311 | 4289 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20976 | 21944 |
| 041359 | ORION COLLEGE | LAUDERDALE LAKES | FL | 333190000 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.82 | 1311 | 19203 | PASS | 84.68 | 1311 | 1548 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18770 | 19203 |
| 041359 | ORION COLLEGE | LAUDERDALE LAKES | FL | 333190000 | PROPRIETARY 4 YEARS OR MORE | 510902 | ELECTROCARDIOGRAPH TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.34 | 868 | 25987 | PASS | 10.41 | 868 | 8332 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25987 | 24894 |
| 041364 | AMERICAN INSTITUTE OF MEDICAL SCIENCES & EDUCATION | PISCATAWAY | NJ | 088543870 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.9 | 201 | 22259 | PASS | 4.36 | 201 | 4604 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21732 | 22259 |
| 041364 | AMERICAN INSTITUTE OF MEDICAL SCIENCES & EDUCATION | PISCATAWAY | NJ | 088543870 | PROPRIETARY 2 TO 3 YEARS | 510910 | DIAGNOSTIC MEDICAL SONOGRAPHY/SONOGRAPHER AND ULTRASOUND TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.56 | 2437 | 28464 | ZONE | 22.54 | 2437 | 10809 | ZONE | 7.04 | 2005 | 28464 | PASS | 18.54 | 2005 | 10809 | PASS | 28464 | 24852 |
| 041365 | PCCENTER | DESOTO | TX | 751154214 | PROPRIETARY LESS THAN 2 YEARS | 510710 | MEDICAL OFFICE ASSISTANT/SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.69 | 1049 | 22343 | PASS | 22.37 | 1049 | 4688 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20923 | 22343 |
| 041375 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | CHICAGO | IL | 606561805 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.2 | 1570 | 17056 | ZONE | 100 | 1570 | 0 | FAIL | 10.54 | 1799 | 17056 | ZONE | 100 | 1799 | 0 | FAIL | 17056 | 16126 |
| 041375 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | CHICAGO | IL | 606561805 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.75 | 1009 | 17540 | PASS | 100 | 1009 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17540 | 16513 |
| 041378 | AVEDA INSTITUTE COLUMBUS | COLUMBUS | OH | 432012333 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.69 | 1537 | 17681 | ZONE | 999.99 | 1537 | 26 | FAIL | 12.88 | 2278 | 17681 | FAIL | 999.99 | 2278 | 26 | FAIL | 17681 | 16189 |
| 041378 | AVEDA INSTITUTE COLUMBUS | COLUMBUS | OH | 432012333 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.2 | 1048 | 16896 | PASS | 100 | 1048 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16896 | 13024 |
| 041379 | BRENSTEN EDUCATION | WAUKESHA | WI | 531860000 | PROPRIETARY 2 TO 3 YEARS | 111001 | NETWORK AND SYSTEM ADMINISTRATION/ADMINISTRATOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.18 | 2067 | 33417 | PASS | 13.11 | 2067 | 15762 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31710 | 33417 |
| 041382 | SALON PROFESSIONAL ACADEMY (THE) | APPLETON | WI | 549143921 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.55 | 1380 | 18277 | PASS | 221.86 | 1380 | 622 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18277 | 17797 |
| 041384 | SALON SPA ACADEMY '(THE)' | BATTLE CREEK | MI | 490152853 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.62 | 1357 | 15732 | ZONE | 100 | 1357 | 0 | FAIL | 14.04 | 2209 | 15732 | FAIL | 100 | 2209 | 0 | FAIL | 15732 | 15639 |
| 041387 | PAUL MITCHELL THE SCHOOL - PASADENA | PASADENA | CA | 911010000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.84 | 1741 | 16060 | ZONE | 100 | 1741 | 0 | FAIL | 14.82 | 2381 | 16060 | FAIL | 100 | 2381 | 0 | FAIL | 16060 | 13890 |
| 041387 | PAUL MITCHELL THE SCHOOL - PASADENA | PASADENA | CA | 911010000 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.72 | 874 | 18492 | PASS | 104.42 | 874 | 837 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18492 | 13822 |
| 041394 | HAIR ACADEMY (THE) | BISMARCK | ND | 585014929 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.28 | 1273 | 20259 | PASS | 48.88 | 1273 | 2604 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20259 | 19570 |
| 041400 | GLOBAL HEALTH COLLEGE | ALEXANDRIA | VA | 223044585 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.14 | 1987 | 38590 | PASS | 9.49 | 1987 | 20935 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38590 | 38046 |
| 041402 | MISSISSIPPI INSTITUTE OF AESTHETICS, NAILS, & COSMETOLOGY | CLINTON | MS | 390565628 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.35 | 1063 | 14462 | PASS | 100 | 1063 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14462 | 12313 |
| 041402 | MISSISSIPPI INSTITUTE OF AESTHETICS, NAILS, & COSMETOLOGY | CLINTON | MS | 390565628 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.8 | 510 | 18188 | PASS | 95.68 | 510 | 533 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18188 | 16848 |
| 041407 | AVEDA INSTITUTE CHAPEL HILL | CHAPEL HILL | NC | 275147001 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.15 | 1726 | 16997 | ZONE | 100 | 1726 | 0 | FAIL | 13.39 | 2276 | 16997 | FAIL | 100 | 2276 | 0 | FAIL | 16997 | 14995 |
| 041407 | AVEDA INSTITUTE CHAPEL HILL | CHAPEL HILL | NC | 275147001 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.37 | 1019 | 18970 | PASS | 77.49 | 1019 | 1315 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18970 | 16884 |
| 041408 | NORTH FLORIDA ACADEMY | ORANGE PARK | FL | 320657758 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.36 | 1173 | 11321 | ZONE | 100 | 1173 | 0 | FAIL | 11.58 | 1311 | 11321 | ZONE | 100 | 1311 | 0 | FAIL | 11321 | 6741 |
| 041410 | DOUGLAS J AVEDA INSTITUTE CHICAGO | CHICAGO | IL | 606570000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.3 | 1208 | 19159 | PASS | 80.31 | 1208 | 1504 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19159 | 17233 |
| 041410 | DOUGLAS J AVEDA INSTITUTE CHICAGO | CHICAGO | IL | 606570000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.64 | 934 | 20129 | PASS | 37.75 | 934 | 2474 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20129 | 18592 |
| 041411 | FRENCH ACADEMY OF COSMETOLOGY | SPRING LAKE | MI | 494563207 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.17 | 759 | 12286 | PASS | 100 | 759 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12286 | 9628 |
| 041412 | TONI & GUY HAIRDRESSING ACADEMY | CRANSTON | RI | 029200000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.86 | 1392 | 17697 | PASS | 999.99 | 1392 | 42 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17697 | 15331 |
| 041413 | SAN FRANCISCO INSTITUTE OF ESTHETICS & COSMETOLOGY | SAN FRANCISCO | CA | 941034083 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.22 | 2436 | 21701 | ZONE | 60.2 | 2436 | 4046 | FAIL | 8.15 | 1769 | 21701 | ZONE | 43.72 | 1769 | 4046 | FAIL | 21701 | 20409 |
| 041413 | SAN FRANCISCO INSTITUTE OF ESTHETICS & COSMETOLOGY | SAN FRANCISCO | CA | 941034083 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.51 | 874 | 24891 | PASS | 12.07 | 874 | 7236 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24891 | 20991 |
| 041414 | LAURUS COLLEGE | SAN LUIS OBISPO | CA | 934015405 | PROPRIETARY 2 TO 3 YEARS | 100304 | ANIMATION, INTERACTIVE TECHNOLOGY, VIDEO GRAPHICS AND SPECIAL EFFECTS. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.23 | 1519 | 16452 | ZONE | 100 | 1519 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16452 | 14546 |
| 041414 | LAURUS COLLEGE | SAN LUIS OBISPO | CA | 934015405 | PROPRIETARY 2 TO 3 YEARS | 111006 | COMPUTER SUPPORT SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.15 | 759 | 24076 | PASS | 11.82 | 759 | 6421 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 24076 | 24024 |
| 041414 | LAURUS COLLEGE | SAN LUIS OBISPO | CA | 934015405 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.15 | 852 | 16541 | PASS | 100 | 852 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15920 | 16541 |
| 041414 | LAURUS COLLEGE | SAN LUIS OBISPO | CA | 934015405 | PROPRIETARY 2 TO 3 YEARS | 520201 | BUSINESS ADMINISTRATION AND MANAGEMENT, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.26 | 1311 | 18039 | PASS | 341.4 | 1311 | 384 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17200 | 18039 |
| 041416 | OMEGA STUDIOS' SCHOOL OF APPLIED RECORDING ARTS & SCIENCES | ROCKVILLE | MD | 208521731 | PROPRIETARY LESS THAN 2 YEARS | 100203 | RECORDING ARTS TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.74 | 513 | 18665 | PASS | 50.79 | 513 | 1010 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18665 | 15231 |
| 041417 | HEALING HANDS SCHOOL OF HOLISTIC HEALTH | ESCONDIDO | CA | 920251722 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.06 | 1180 | 13011 | ZONE | 100 | 1180 | 0 | FAIL | 10 | 1302 | 13011 | ZONE | 100 | 1302 | 0 | FAIL | 13011 | 9493 |
| 041423 | AVEDA INSTITUTE-CORPUS CHRISTI | CORPUS CHRISTI | TX | 784043027 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.45 | 1725 | 16505 | ZONE | 100 | 1725 | 0 | FAIL | 11.08 | 1829 | 16505 | ZONE | 100 | 1829 | 0 | FAIL | 16505 | 15714 |
| 041423 | AVEDA INSTITUTE-CORPUS CHRISTI | CORPUS CHRISTI | TX | 784043027 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.85 | 1092 | 18649 | PASS | 109.85 | 1092 | 994 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18649 | 15259 |
| 041431 | PROFESSIONAL HANDS INSTITUTE | MIAMI | FL | 331264140 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.58 | 649 | 14158 | PASS | 100 | 649 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14158 | 11899 |
| 041435 | CHARLOTTE SCHOOL OF LAW | CHARLOTTE | NC | 282442816 | PROPRIETARY 4 YEARS OR MORE | 220101 | LAW. | 07 - FIRST PROFESSIONAL DEGREE | ZONE | | 19.46 | 10156 | 52175 | FAIL | 29.42 | 10156 | 34520 | ZONE | 22.83 | 11916 | 52175 | FAIL | 34.51 | 11916 | 34520 | FAIL | 52175 | 49161 |
| 041443 | INSTITUTE OF CULINARY EDUCATION | NEW YORK | NY | 102815205 | PROPRIETARY LESS THAN 2 YEARS | 120501 | BAKING AND PASTRY ARTS/BAKER/PASTRY CHEF. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.41 | 889 | 26003 | PASS | 10.64 | 889 | 8348 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26003 | 23688 |
| 041443 | INSTITUTE OF CULINARY EDUCATION | NEW YORK | NY | 102815205 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.04 | 947 | 31111 | PASS | 7.03 | 947 | 13456 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31111 | 28357 |
| 041444 | ACADEMY OF HAIR DESIGN (THE) | OKLAHOMA CITY | OK | 731206808 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.92 | 1577 | 14440 | ZONE | 100 | 1577 | 0 | FAIL | 11.64 | 1682 | 14440 | ZONE | 100 | 1682 | 0 | FAIL | 14440 | 13068 |
| 041445 | PAUL MITCHELL THE SCHOOL REXBURG | REXBURG | ID | 834402600 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.07 | 1425 | 10122 | FAIL | 100 | 1425 | 0 | FAIL | 16.36 | 1656 | 10122 | FAIL | 100 | 1656 | 0 | FAIL | 10122 | 7621 |
| 041448 | INTERNATIONAL ACADEMY OF STYLE | RENO | NV | 895021559 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.17 | 1070 | 14918 | PASS | 100 | 1070 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13271 | 14918 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041450 | SAN DIEGO CULINARY INSTITUTE | LA MESA | CA | 919420335 | PROPRIETARY LESS THAN 2 YEARS | 120503 | CULINARY ARTS/CHEF TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.29 | 1078 | 25114 | PASS | 14.45 | 1078 | 7459 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23878 | 25114 |
| 041452 | TRANSFORMED BARBER AND COSMETOLOGY ACADEMY | KANSAS CITY | MO | 641103423 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.05 | 1311 | 11856 | ZONE | 100 | 1311 | 0 | FAIL | 11.05 | 1311 | 11856 | ZONE | 100 | 1311 | 0 | FAIL | 11856 | 8138 |
| 041454 | OXFORD ACADEMY OF HAIR DESIGN | SEYMOUR | CT | 064832911 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.31 | 1606 | 15570 | ZONE | 100 | 1606 | 0 | FAIL | 11.52 | 1794 | 15570 | ZONE | 100 | 1794 | 0 | FAIL | 15570 | 14329 |
| 041455 | SKIN SCIENCE INSTITUTE OF LASER & ESTHETICS | SALT LAKE CITY | UT | 841110000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 9.05 | 1651 | 18228 | ZONE | 288.13 | 1651 | 573 | FAIL | 5.8 | 1058 | 18228 | PASS | 184.64 | 1058 | 573 | FAIL | 17986 | 18228 |
| 041456 | INTERNATIONAL COLLEGE OF COSMETOLOGY | OAKLAND | CA | 946013525 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12862 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12862 | 9434 |
| 041457 | PAUL MITCHELL THE SCHOOL SPRINGFIELD | SPRINGFIELD | MO | 658075969 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.55 | 1357 | 14206 | ZONE | 100 | 1357 | 0 | FAIL | 11.28 | 1603 | 14206 | ZONE | 100 | 1603 | 0 | FAIL | 14206 | 12506 |
| 041458 | PULSE BEAUTY ACADEMY A PAUL MITCHELL PARTNER SCHOOL | DOWNINGTON | PA | 193350000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.57 | 1369 | 20822 | PASS | 43.22 | 1369 | 3167 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20822 | 18385 |
| 041459 | CELEBRITY SCHOOL OF BEAUTY | MIAMI | FL | 331444153 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 11444 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11444 | 9667 |
| 041459 | CELEBRITY SCHOOL OF BEAUTY | MIAMI | FL | 331444153 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10175 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10175 | 9368 |
| 041460 | NATIONAL CAREER COLLEGE | PANORAMA CITY | CA | 914024222 | PROPRIETARY 2 TO 3 YEARS | 510603 | DENTAL LABORATORY TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.5 | 1146 | 12060 | ZONE | 100 | 1146 | 0 | FAIL | 10.87 | 1311 | 12060 | ZONE | 100 | 1311 | 0 | FAIL | 12060 | 7537 |
| 041467 | AVIATION INSTITUTE OF MAINTENANCE | HOUSTON | TX | 770614004 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.09 | 2331 | 38217 | PASS | 11.33 | 2331 | 20562 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 38217 | 34142 |
| 041468 | SOUTH TEXAS TRAINING CENTER | SAN BENITO | TX | 785867721 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 15340 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15340 | 14991 |
| 041468 | SOUTH TEXAS TRAINING CENTER | SAN BENITO | TX | 785867721 | PROPRIETARY LESS THAN 2 YEARS | 510899 | ALLIED HEALTH AND MEDICAL ASSISTING SERVICES, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.79 | 126 | 15924 | PASS | 100 | 126 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15924 | 15347 |
| 041469 | ADVANCED WELDING INSTITUTE | SOUTH BURLINGTON | VT | 054030000 | PROPRIETARY LESS THAN 2 YEARS | 480508 | WELDING TECHNOLOGY/WELDER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.15 | 701 | 32577 | PASS | 4.69 | 701 | 14922 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 29622 | 32577 |
| 041470 | PAUL MITCHELL THE SCHOOL ATLANTA | ATLANTA | GA | 303185241 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.88 | 1903 | 16010 | ZONE | 100 | 1903 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16010 | 13078 |
| 041471 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | LIBERTYVILLE | IL | 600482906 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.11 | 1571 | 17241 | ZONE | 100 | 1571 | 0 | FAIL | 10.37 | 1788 | 17241 | ZONE | 100 | 1788 | 0 | FAIL | 17241 | 13807 |
| 041471 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | LIBERTYVILLE | IL | 600482906 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.78 | 1009 | 21068 | PASS | 29.56 | 1009 | 3413 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21068 | 19586 |
| 041472 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | BRIDGEVIEW | IL | 604551824 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.35 | 1540 | 18430 | ZONE | 198.7 | 1540 | 775 | FAIL | 9.76 | 1799 | 18430 | ZONE | 232.12 | 1799 | 775 | FAIL | 18430 | 16558 |
| 041472 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | BRIDGEVIEW | IL | 604551824 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1009 | 17651 | PASS | 100 | 1009 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17651 | 16031 |
| 041473 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | GLENDALE HEIGHTS | IL | 601393119 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.79 | 1475 | 18914 | PASS | 117.15 | 1475 | 1259 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18914 | 15018 |
| 041474 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | PEORIA | IL | 616144831 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.72 | 1338 | 11416 | ZONE | 100 | 1338 | 0 | FAIL | 16.22 | 1852 | 11416 | FAIL | 100 | 1852 | 0 | FAIL | 11416 | 10826 |
| 041474 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | PEORIA | IL | 616144831 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.9 | 1009 | 14618 | PASS | 100 | 1009 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14618 | 13978 |
| 041475 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | ROCKFORD | IL | 611082337 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.58 | 1794 | 16946 | ZONE | 100 | 1794 | 0 | FAIL | 10.09 | 1710 | 16946 | ZONE | 100 | 1710 | 0 | FAIL | 16946 | 14774 |
| 041475 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | ROCKFORD | IL | 611082337 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.68 | 1009 | 15097 | PASS | 100 | 1009 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15097 | 11967 |
| 041476 | AVEDA INSTITUTE LAS VEGAS | LAS VEGAS | NV | 891196103 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.45 | 1484 | 17557 | ZONE | 100 | 1484 | 0 | FAIL | 8.05 | 1415 | 17557 | ZONE | 100 | 1415 | 0 | FAIL | 16743 | 17557 |
| 041476 | AVEDA INSTITUTE LAS VEGAS | LAS VEGAS | NV | 891196103 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.41 | 1240 | 19328 | PASS | 74.11 | 1240 | 1673 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19328 | 16071 |
| 041477 | LAKE LANIER SCHOOL OF MASSAGE | GAINESVILLE | GA | 305014546 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.14 | 925 | 15050 | PASS | 100 | 925 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15050 | 14653 |
| 041477 | LAKE LANIER SCHOOL OF MASSAGE | GAINESVILLE | GA | 305014546 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.05 | 1148 | 11414 | ZONE | 100 | 1148 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11414 | 10099 |
| 041480 | NEW LIFE BUSINESS INSTITUTE | JAMAICA | NY | 114326149 | PROPRIETARY LESS THAN 2 YEARS | 510714 | MEDICAL INSURANCE SPECIALIST/MEDICAL BILLER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.11 | 582 | 11387 | PASS | 100 | 582 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11387 | 9653 |
| 041482 | BEYOND 21ST CENTURY BEAUTY ACADEMY | SANTA FE SPRINGS | CA | 906706316 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9657 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9446 | 9657 |
| 041483 | DENVER SCHOOL OF NURSING | DENVER | CO | 802021213 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 5.55 | 3245 | 58399 | PASS | 7.96 | 3245 | 40744 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 56897 | 58399 |
| 041483 | DENVER SCHOOL OF NURSING | DENVER | CO | 802021213 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 03 - BACHELORS DEGREE | PASS | | 6.74 | 4031 | 59794 | PASS | 9.56 | 4031 | 42139 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58209 | 59794 |
| 041485 | MEDICAL INSTITUTE OF PALM BEACH | GREENACRES | FL | 334633276 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.07 | 1257 | 13848 | ZONE | 100 | 1257 | 0 | FAIL | 11.37 | 1575 | 13848 | ZONE | 100 | 1575 | 0 | FAIL | 13848 | 13377 |
| 041488 | CENTERPOINT MASSAGE & SHIATSU THERAPY SCHOOL & CLINIC | MINNEAPOLIS | MN | 554162653 | PROPRIETARY 2 TO 3 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.91 | 1773 | 22408 | PASS | 37.3 | 1773 | 4753 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22408 | 21429 |
| 041491 | PAUL MITCHELL THE SCHOOL CINCINNATI | CINCINNATI | OH | 452411702 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.39 | 1888 | 18160 | ZONE | 373.86 | 1888 | 505 | FAIL | 10.33 | 1876 | 18160 | ZONE | 371.48 | 1876 | 505 | FAIL | 18160 | 16828 |
| 041492 | XCELL ACADEMY A PAUL MITCHELL SCHOOL | HOOVER | AL | 352164990 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.82 | 1901 | 14828 | FAIL | 100 | 1901 | 0 | FAIL | 15.36 | 2278 | 14828 | FAIL | 100 | 2278 | 0 | FAIL | 14828 | 12876 |
| 041493 | PARK WEST BARBER SCHOOL | DURHAM | NC | 277134022 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.11 | 823 | 10141 | ZONE | 100 | 823 | 0 | FAIL | 22.65 | 2297 | 10141 | FAIL | 100 | 2297 | 0 | FAIL | 10141 | 7034 |
| 041494 | GARY MANUEL AVEDA INSTITUTE | SEATTLE | WA | 981223807 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.31 | 2257 | 24221 | ZONE | 34.37 | 2257 | 6566 | FAIL | 10.06 | 2439 | 24221 | ZONE | 37.14 | 2439 | 6566 | FAIL | 23681 | 24221 |
| 041494 | GARY MANUEL AVEDA INSTITUTE | SEATTLE | WA | 981223807 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.45 | 1009 | 22654 | PASS | 20.18 | 1009 | 4999 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22654 | 19741 |
| 041497 | HOMESTEAD SCHOOLS | TORRANCE | CA | 905055945 | PRIVATE, NOT-FOR-PROFIT 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.52 | 2355 | 27619 | ZONE | 23.63 | 2355 | 9964 | ZONE | 8.49 | 2346 | 27619 | ZONE | 23.54 | 2346 | 9964 | ZONE | 27619 | 26132 |
| 041498 | SOMERSET COUNTY TECHNOLOGY CENTER | SOMERSET | PA | 155011444 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.03 | 893 | 29448 | PASS | 7.57 | 893 | 11793 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27668 | 29448 |
| 041499 | PROFILE INSTITUTE OF BARBER-STYLING | ATLANTA | GA | 303158459 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.62 | 1546 | 10571 | FAIL | 100 | 1546 | 0 | FAIL | 19.85 | 2099 | 10571 | FAIL | 100 | 2099 | 0 | FAIL | 10571 | 5176 |
| 041503 | RWM FIBER OPTICS | CARSON | CA | 907461051 | PROPRIETARY LESS THAN 2 YEARS | 470103 | COMMUNICATIONS SYSTEMS INSTALLATION AND REPAIR TECHNOLOGY. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.31 | 1306 | 30271 | PASS | 10.35 | 1306 | 12616 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30271 | 25892 |
| 041508 | IMMOKALEE TECHNICAL COLLEGE | IMMOKALEE | FL | 341423146 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 28143 | PASS | 0 | 0 | 10488 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27725 | 28143 |
| 041509 | KEUNE ACADEMY BY 124 | LAWRENCEVILLE | GA | 300437346 | PROPRIETARY LESS THAN 2 YEARS | 120407 | HAIR STYLING/STYLIST AND HAIR DESIGN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.49 | 1605 | 16895 | ZONE | 100 | 1605 | 0 | FAIL | 10.13 | 1713 | 16895 | ZONE | 100 | 1713 | 0 | FAIL | 16895 | 15529 |
| 041512 | SALON PROFESSIONAL ACADEMY (THE) | TONAWANDA | NY | 141509200 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.22 | 859 | 16444 | PASS | 100 | 859 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16444 | 14345 |
| 041512 | SALON PROFESSIONAL ACADEMY (THE) | TONAWANDA | NY | 141509200 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.23 | 871 | 13961 | PASS | 100 | 871 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13961 | 11787 |
| 041515 | AMERICAN ACADEMY OF COSMETOLOGY | ORANGE PARK | FL | 320658026 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 13.46 | 1793 | 13320 | FAIL | 100 | 1793 | 0 | FAIL | 13.47 | 1795 | 13320 | FAIL | 100 | 1795 | 0 | FAIL | 12844 | 13320 |
| 041516 | MY-LE'S BEAUTY COLLEGE | GRETNA | LA | 700563150 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10385 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10385 | 10237 |
| 041516 | MY-LE'S BEAUTY COLLEGE | GRETNA | LA | 700563150 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12025 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12025 | 10409 |
| 041517 | BELLA CAPELLI ACADEMY | MONROEVILLE | PA | 151462388 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.97 | 1334 | 16734 | PASS | 100 | 1334 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 16734 | 15934 |
| 041518 | TEMPLE (THE): A PAUL MITCHELL PARTNER SCHOOL | FREDERICK | MD | 217015409 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1354 | 17424 | PASS | 100 | 1354 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17424 | 16117 |
| 041524 | INTERNATIONAL INSTITUTE OF COSMETOLOGY | WETHERSFIELD | CT | 061090000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.91 | 1440 | 20822 | PASS | 45.46 | 1440 | 3167 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20822 | 20587 |
| 041526 | PIKE COUNTY CAREER TECHNOLOGY CENTER | PIKETON | OH | 456619114 | PUBLIC LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.13 | 902 | 28804 | PASS | 8.09 | 902 | 11149 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 26504 | 28804 |
| 041527 | ASTRODOME CAREER CENTERS | HOUSTON | TX | 770542678 | PROPRIETARY LESS THAN 2 YEARS | 510601 | DENTAL ASSISTING/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.42 | 437 | 18000 | PASS | 126.66 | 437 | 345 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17033 | 18000 |
| 041528 | CALIFORNIA ACADEMY (THE) | SACRAMENTO | CA | 958252276 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.24 | 2152 | 17569 | FAIL | 100 | 2152 | 0 | FAIL | 13.88 | 2439 | 17569 | FAIL | 100 | 2439 | 0 | FAIL | 17569 | 16596 |
| 041528 | CALIFORNIA ACADEMY (THE) | SACRAMENTO | CA | 958252276 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.4 | 874 | 19863 | PASS | 39.58 | 874 | 2208 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19863 | 17642 |
| 041529 | STUDIO ACADEMY OF BEAUTY (THE) | CHANDLER | AZ | 852243600 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.29 | 1570 | 15253 | ZONE | 100 | 1570 | 0 | FAIL | 8.52 | 1300 | 15253 | ZONE | 100 | 1300 | 0 | FAIL | 15253 | 13238 |
| 041529 | STUDIO ACADEMY OF BEAUTY (THE) | CHANDLER | AZ | 852243600 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.76 | 874 | 15166 | PASS | 100 | 874 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15166 | 12878 |
| 041532 | SOUTHERN WORCESTER COUNTY REGIONAL VOC SCHOOL DISTRICT | CHARLTON | MA | 015071331 | PUBLIC LESS THAN 2 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.05 | 1311 | 42846 | PASS | 5.2 | 1311 | 25191 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 42585 | 42846 |
| 041533 | PAUL MITCHELL THE SCHOOL COLUMBUS | COLUMBUS | OH | 432316038 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.77 | 1357 | 17457 | PASS | 100 | 1357 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17457 | 15999 |
| 041545 | STARTING POINTS | JERSEY CITY | NJ | 073060001 | PRIVATE, NOT-FOR-PROFIT LESS THAN 2 YEARS | 131501 | TEACHER ASSISTANT/AIDE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.28 | 64 | 22362 | PASS | 1.35 | 64 | 4707 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22362 | 22003 |
| 041548 | DUVALL'S SCHOOL OF COSMETOLOGY | BEDFORD | TX | 760214159 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.61 | 1357 | 17809 | PASS | 881.16 | 1357 | 154 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17809 | 14153 |
| 041548 | DUVALL'S SCHOOL OF COSMETOLOGY | BEDFORD | TX | 760214159 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.27 | 1076 | 25171 | PASS | 14.31 | 1076 | 7516 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25059 | 25171 |
| 041549 | NATIONAL CAREER INSTITUTE | EAST ORANGE | NJ | 070182011 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.58 | 1136 | 13234 | ZONE | 100 | 1136 | 0 | FAIL | 9.9 | 1311 | 13234 | ZONE | 100 | 1311 | 0 | FAIL | 13234 | 12044 |
| 041552 | OLIVER FINLEY ACADEMY OF COSMETOLOGY | GARDEN CITY | ID | 837142900 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.39 | 1657 | 15948 | ZONE | 100 | 1657 | 0 | FAIL | 11.83 | 1887 | 15948 | ZONE | 100 | 1887 | 0 | FAIL | 15124 | 15948 |
| 041552 | OLIVER FINLEY ACADEMY OF COSMETOLOGY | GARDEN CITY | ID | 837142900 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.51 | 832 | 18426 | PASS | 107.91 | 832 | 771 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18426 | 14140 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Rate | Debt-to-Earnings Annual Rate Numerator | Debt-to-Earnings Annual Rate Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Rate | Debt-to-Earnings Transitional Rate Numerator | Debt-to-Earnings Transitional Rate Denominator | Debt-to-Earnings Transitional Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Debt-to-Earnings Transitional Discretionary Income Rate Pass/Fail/Zone | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041553 | ONONDAGA SCHOOL OF THERAPEUTIC MASSAGE | SYRACUSE | NY | 132101533 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.33 | 1210 | 19093 | PASS | 84.14 | 1210 | 1438 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19093 | 17375 |
| 041559 | AVEDA FREDRIC'S INSTITUTE | INDIANAPOLIS | IN | 462504746 | PROPRIETARY LESS THAN 2 YEARS | 120413 | COSMETOLOGY, BARBER/STYLING, AND NAIL INSTRUCTOR. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.26 | 1189 | 22562 | PASS | 24.23 | 1189 | 4907 | ZONE | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 22562 | 22095 |
| 041560 | ACADEMY OF COSMETOLOGY & ESTHETICS NYC (THE) | STATEN ISLAND | NY | 103063003 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 10.8 | 1355 | 12537 | ZONE | 100 | 1355 | 0 | FAIL | 6.05 | 759 | 12537 | PASS | 100 | 759 | 0 | FAIL | 12537 | 9400 |
| 041564 | AVIATION INSTITUTE OF MAINTENANCE | CASSELBERRY | FL | 327072905 | PROPRIETARY 2 TO 3 YEARS | 470607 | AIRFRAME MECHANICS AND AIRCRAFT MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 11.67 | 3912 | 33510 | ZONE | 24.67 | 3912 | 15855 | ZONE | 3.91 | 1311 | 33510 | PASS | 8.26 | 1311 | 15855 | PASS | 33510 | 32030 |
| 041572 | LOVE BEAUTY SCHOOL | MANCHESTER | TN | 373552950 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.85 | 656 | 9566 | PASS | 100 | 656 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8720 | 9566 |
| 041577 | SALON PROFESSIONAL ACADEMY (THE) | ONALASKA | WI | 546508699 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.03 | 1682 | 18611 | ZONE | 175.94 | 1682 | 956 | FAIL | 9.35 | 1741 | 18611 | ZONE | 182.11 | 1741 | 956 | FAIL | 18121 | 18611 |
| 041580 | METRO BEAUTY ACADEMY | ALLENTOWN | PA | 181069693 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.86 | 1489 | 18942 | PASS | 115.69 | 1489 | 1287 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18942 | 16573 |
| 041582 | PAUL MITCHELL THE SCHOOL SHERMAN OAKS | SHERMAN OAKS | CA | 914035882 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.36 | 1457 | 15558 | ZONE | 100 | 1457 | 0 | FAIL | 11.8 | 1836 | 15558 | ZONE | 100 | 1836 | 0 | FAIL | 15558 | 11584 |
| 041584 | L'ESPRIT ACADEMY | LIVONIA | MI | 481500000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.25 | 1357 | 14665 | ZONE | 100 | 1357 | 0 | FAIL | 9.26 | 1358 | 14665 | ZONE | 100 | 1358 | 0 | FAIL | 14665 | 13480 |
| 041584 | L'ESPRIT ACADEMY | LIVONIA | MI | 481500000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.67 | 539 | 14668 | PASS | 100 | 539 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14258 | 14668 |
| 041585 | TEXAS BEAUTY COLLEGE | HALTOM CITY | TX | 761173201 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12610 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12610 | 10558 |
| 041585 | TEXAS BEAUTY COLLEGE | HALTOM CITY | TX | 761173201 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 14295 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14250 | 14295 |
| 041587 | HOLLYWOOD BEAUTY COLLEGE | STOCKTON | CA | 952103514 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.47 | 731 | 13353 | PASS | 100 | 731 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13353 | 10005 |
| 041601 | TRINITY SCHOOL OF HEALTH AND ALLIED SCIENCES | GARDENA | CA | 902484334 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.71 | 1877 | 32856 | PASS | 12.34 | 1877 | 15201 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31810 | 32856 |
| 041602 | ATLANTA BEAUTY & BARBER ACADEMY | DORAVILLE | GA | 303401334 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12938 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12938 | 11776 |
| 041602 | ATLANTA BEAUTY & BARBER ACADEMY | DORAVILLE | GA | 303401334 | PROPRIETARY LESS THAN 2 YEARS | 120410 | NAIL TECHNICIAN/SPECIALIST AND MANICURIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 12163 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 12163 | 10566 |
| 041604 | ANGELES COLLEGE | LOS ANGELES | CA | 900102100 | PROPRIETARY 2 TO 3 YEARS | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.68 | 1802 | 31708 | PASS | 12.82 | 1802 | 14053 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31708 | 30602 |
| 041606 | PAUL MITCHELL THE SCHOOL NORMAL | NORMAL | IL | 617610000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.63 | 1357 | 15707 | ZONE | 100 | 1357 | 0 | FAIL | 8.63 | 1357 | 15707 | ZONE | 100 | 1357 | 0 | FAIL | 15707 | 14465 |
| 041607 | AVENUE FIVE INSTITUTE | AUSTIN | TX | 787577000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.92 | 1985 | 19992 | ZONE | 84.93 | 1985 | 2337 | FAIL | 9.92 | 1984 | 19992 | ZONE | 84.89 | 1984 | 2337 | FAIL | 19992 | 18255 |
| 041607 | AVENUE FIVE INSTITUTE | AUSTIN | TX | 787577000 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.29 | 1093 | 20651 | PASS | 36.48 | 1093 | 2996 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20651 | 19684 |
| 041617 | SHASTA SCHOOL OF COSMETOLOGY | REDDING | CA | 960030000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 10527 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10527 | 7828 |
| 041619 | MANDALYN ACADEMY | AMERICAN FORK | UT | 840032161 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.81 | 1311 | 12127 | ZONE | 100 | 1311 | 0 | FAIL | 13.86 | 1682 | 12127 | FAIL | 100 | 1682 | 0 | FAIL | 12127 | 9219 |
| 041622 | LAIRD INSTITUTE OF SPA THERAPY | MANCHESTER | NH | 031025263 | PROPRIETARY LESS THAN 2 YEARS | 120414 | MASTER AESTHETICIAN/ESTHETICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.41 | 1311 | 20430 | PASS | 47.24 | 1311 | 2775 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19262 | 20430 |
| 041624 | TONI&GUY HAIRDRESSING ACADEMY | ALBUQUERQUE | NM | 871104404 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.31 | 1960 | 15915 | FAIL | 100 | 1960 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 15915 | 15576 |
| 041625 | HOLLYWOOD INSTITUTE OF BEAUTY CAREERS | HOLLYWOOD | FL | 330236720 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.46 | 1063 | 12564 | ZONE | 100 | 1063 | 0 | FAIL | 11.89 | 1495 | 12564 | ZONE | 100 | 1495 | 0 | FAIL | 12564 | 10903 |
| 041625 | HOLLYWOOD INSTITUTE OF BEAUTY CAREERS | HOLLYWOOD | FL | 330236720 | PROPRIETARY LESS THAN 2 YEARS | 120404 | ELECTROLYSIS/ELECTROLOGY AND ELECTROLYSIS TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.59 | 466 | 17985 | PASS | 141.21 | 466 | 330 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17985 | 12082 |
| 041625 | HOLLYWOOD INSTITUTE OF BEAUTY CAREERS | HOLLYWOOD | FL | 330236720 | PROPRIETARY LESS THAN 2 YEARS | 120499 | COSMETOLOGY AND RELATED PERSONAL GROOMING ARTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.04 | 552 | 13638 | PASS | 100 | 552 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13638 | 8471 |
| 041625 | HOLLYWOOD INSTITUTE OF BEAUTY CAREERS | HOLLYWOOD | FL | 330236720 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.66 | 577 | 21658 | PASS | 14.41 | 577 | 4003 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 21658 | 16772 |
| 041627 | ERIC FISHER ACADEMY | WICHITA | KS | 672123376 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.44 | 1842 | 16090 | ZONE | 100 | 1842 | 0 | FAIL | 10.85 | 1746 | 16090 | ZONE | 100 | 1746 | 0 | FAIL | 16004 | 16090 |
| 041628 | PAUL MITCHELL THE SCHOOL MODESTO | MODESTO | CA | 953501440 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11 | 1442 | 13106 | ZONE | 100 | 1442 | 0 | FAIL | 11.38 | 1492 | 13106 | ZONE | 100 | 1492 | 0 | FAIL | 13106 | 12213 |
| 041630 | SUMMIT SALON ACADEMY | TAMPA | FL | 336246321 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 1622 | 20993 | PASS | 48.59 | 1622 | 3338 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20993 | 20461 |
| 041631 | SUMMIT SALON ACADEMY - GAINESVILLE | GAINESVILLE | FL | 326071672 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 14.69 | 1795 | 12217 | FAIL | 100 | 1795 | 0 | FAIL | 14.69 | 1795 | 12217 | FAIL | 100 | 1795 | 0 | FAIL | 12217 | 9554 |
| 041632 | TENAJ SALON INSTITUTE | THE VILLAGES | FL | 321629311 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.66 | 1712 | 14674 | ZONE | 100 | 1712 | 0 | FAIL | 12.23 | 1795 | 14674 | FAIL | 100 | 1795 | 0 | FAIL | 14674 | 12183 |
| 041638 | MASTER EDUCATORS BEAUTY SCHOOL | TWIN FALLS | ID | 833014118 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | | 18.39 | 1484 | 8068 | FAIL | 100 | 1484 | 0 | FAIL | 14.36 | 1159 | 8068 | FAIL | 100 | 1159 | 0 | FAIL | 8068 | 7338 |
| 041641 | MONTANA ACADEMY OF SALONS | GREAT FALLS | MT | 594050000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 13.94 | 1843 | 13216 | FAIL | 100 | 1843 | 0 | FAIL | 11.46 | 1515 | 13216 | ZONE | 100 | 1515 | 0 | FAIL | 13216 | 12128 |
| 041644 | ANGELES INSTITUTE | ARTESIA | CA | 907016610 | PROPRIETARY LESS THAN 2 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 2326 | 34276 | PASS | 13.99 | 2326 | 16621 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 31235 | 34276 |
| 041649 | BARONE BEAUTY ACADEMY | WILLIAMSPORT | PA | 177015316 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.9 | 1311 | 14726 | ZONE | 100 | 1311 | 0 | FAIL | 10.09 | 1486 | 14726 | ZONE | 100 | 1486 | 0 | FAIL | 14726 | 14503 |
| 041653 | PAUL MITCHELL THE SCHOOL MILWAUKEE | PEWAUKEE | WI | 530725524 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.51 | 1508 | 17706 | ZONE | 999.99 | 1508 | 51 | FAIL | 9.86 | 1747 | 17706 | ZONE | 999.99 | 1747 | 51 | FAIL | 17706 | 15440 |
| 041658 | SALON PROFESSIONAL ACADEMY (THE) | LEWISVILLE | TX | 750672348 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.91 | 2097 | 17607 | ZONE | 100 | 2097 | 0 | FAIL | 11.2 | 1972 | 17607 | ZONE | 100 | 1972 | 0 | FAIL | 15743 | 17607 |
| 041659 | PAUL MITCHELL THE SCHOOL FRESNO | FRESNO | CA | 937107617 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 12.62 | 1457 | 11541 | FAIL | 100 | 1457 | 0 | FAIL | 12.62 | 1457 | 11541 | FAIL | 100 | 1457 | 0 | FAIL | 11541 | 10704 |
| 041667 | SUMMIT SALON ACADEMY | ANDERSON | IN | 460133136 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.97 | 1278 | 14237 | ZONE | 100 | 1278 | 0 | FAIL | 9.64 | 1373 | 14237 | ZONE | 100 | 1373 | 0 | FAIL | 14237 | 13164 |
| 041668 | SUMMIT SALON ACADEMY | PERRYSBURG | OH | 455510000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.61 | 1615 | 16790 | ZONE | 100 | 1615 | 0 | FAIL | 12.31 | 2067 | 16790 | FAIL | 100 | 2067 | 0 | FAIL | 16669 | 16790 |
| 041670 | PAUL MITCHELL THE SCHOOL-TEMECULA | TEMECULA | CA | 925914663 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 11.18 | 1473 | 13164 | ZONE | 100 | 1473 | 0 | FAIL | 18.45 | 2429 | 13164 | FAIL | 100 | 2429 | 0 | FAIL | 13164 | 11555 |
| 041671 | AVEDA INSTITUTE DENVER | DENVER | CO | 802020000 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.3 | 2582 | 22841 | ZONE | 49.78 | 2582 | 5186 | FAIL | 10.08 | 2303 | 22841 | ZONE | 44.4 | 2303 | 5186 | FAIL | 22365 | 22841 |
| 041671 | AVEDA INSTITUTE DENVER | DENVER | CO | 802020000 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.91 | 1093 | 18466 | PASS | 134.77 | 1093 | 811 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 18295 | 18466 |
| 041673 | SALON PROFESSIONAL ACADEMY (THE) | FORT MYERS | FL | 339071015 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.45 | 1408 | 14898 | ZONE | 100 | 1408 | 0 | FAIL | 12.04 | 1795 | 14898 | FAIL | 100 | 1795 | 0 | FAIL | 14898 | 13466 |
| 041676 | FINGER LAKES SCHOOL OF MASSAGE (THE) | ITHACA | NY | 148501384 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.78 | 1311 | 19311 | PASS | 79.16 | 1311 | 1656 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19311 | 14411 |
| 041685 | SOLEX COLLEGE | WHEELING | IL | 600903192 | PROPRIETARY 2 TO 3 YEARS | 230101 | ENGLISH LANGUAGE AND LITERATURE, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 17393 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17393 | 15929 |
| 041686 | COLLEGE OF MASSAGE THERAPY | BLACKFOOT | ID | 832211758 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 3.1 | 538 | 17344 | PASS | 100 | 538 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17344 | 12924 |
| 041690 | SALON & SPA INSTITUTE | BROWNSVILLE | TX | 785218809 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 10.47 | 883 | 8428 | ZONE | 100 | 883 | 0 | FAIL | 20.47 | 1726 | 8428 | FAIL | 100 | 1726 | 0 | FAIL | 8428 | 6803 |
| 041692 | TRAMY BEAUTY SCHOOL | SAN DIEGO | CA | 921156347 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0 | 0 | 9177 | PASS | 0 | 0 | 0 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9177 | 6229 |
| 041692 | TRAMY BEAUTY SCHOOL | SAN DIEGO | CA | 921156347 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.14 | 13 | 9100 | PASS | 100 | 13 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9100 | 8768 |
| 041694 | NORTHERN VIRGINIA SCHOOL OF THERAPEUTIC MASSAGE | FALLS CHURCH | VA | 220424302 | PROPRIETARY LESS THAN 2 YEARS | 513501 | MASSAGE THERAPY/THERAPEUTIC MASSAGE. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.99 | 765 | 25527 | PASS | 9.71 | 765 | 7872 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 25527 | 21329 |
| 041697 | UNITEK COLLEGE | FREMONT | CA | 945383185 | PROPRIETARY 4 YEARS OR MORE | 510801 | MEDICAL/CLINICAL ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.33 | 1018 | 23476 | PASS | 17.48 | 1018 | 5821 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 23476 | 22924 |
| 041697 | UNITEK COLLEGE | FREMONT | CA | 945383185 | PROPRIETARY 4 YEARS OR MORE | 510805 | PHARMACY TECHNICIAN/ASSISTANT. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.69 | 770 | 28535 | PASS | 7.07 | 770 | 10880 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27305 | 28535 |
| 041697 | UNITEK COLLEGE | FREMONT | CA | 945383185 | PROPRIETARY 4 YEARS OR MORE | 513801 | REGISTERED NURSING/REGISTERED NURSE. | 02 - ASSOCIATES DEGREE | PASS | | 1.62 | 1311 | 80712 | PASS | 2.07 | 1311 | 63057 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80273 | 80712 |
| 041697 | UNITEK COLLEGE | FREMONT | CA | 945383185 | PROPRIETARY 4 YEARS OR MORE | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.16 | 824 | 38081 | PASS | 4.03 | 824 | 20426 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 35766 | 38081 |
| 041698 | GURNICK ACADEMY OF MEDICAL ARTS | SAN MATEO | CA | 944031849 | PROPRIETARY 4 YEARS OR MORE | 513999 | PRACTICAL NURSING, VOCATIONAL NURSING AND NURSING ASSISTANTS, OTHER. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.33 | 2188 | 34539 | PASS | 12.95 | 2188 | 16884 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33762 | 34539 |
| 041701 | SUMMIT SALON ACADEMY | TACOMA | WA | 984097360 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 13.02 | 2069 | 15883 | FAIL | 100 | 2069 | 0 | FAIL | 11.47 | 1822 | 15883 | ZONE | 100 | 1822 | 0 | FAIL | 15463 | 15883 |
| 041701 | SUMMIT SALON ACADEMY | TACOMA | WA | 984097360 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.89 | 1020 | 17306 | PASS | 100 | 1020 | 0 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 17306 | 11588 |
| 041702 | PAUL MITCHELL THE SCHOOL COLORADO SPRINGS | COLORADO SPRINGS | CO | 809030000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.74 | 1415 | 16180 | ZONE | 100 | 1415 | 0 | FAIL | 10.02 | 1622 | 16180 | ZONE | 100 | 1622 | 0 | FAIL | 16180 | 13626 |
| 041706 | SALON PROFESSIONAL ACADEMY (THE) | ST. CHARLES | MO | 633011021 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.48 | 1648 | 19412 | ZONE | 93.79 | 1648 | 1757 | FAIL | 9.08 | 1763 | 19412 | ZONE | 100.34 | 1763 | 1757 | FAIL | 19266 | 19412 |
| 041707 | PAUL MITCHELL THE SCHOOL ST LOUIS | ST. LOUIS | MO | 631081554 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.65 | 1475 | 17035 | ZONE | 100 | 1475 | 0 | FAIL | 12.48 | 2126 | 17035 | FAIL | 100 | 2126 | 0 | FAIL | 17035 | 14573 |
| 041710 | ADVANCED TRAINING INSTITUTE | LAS VEGAS | NV | 891181519 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4 | 1114 | 27805 | PASS | 10.97 | 1114 | 10150 | PASS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 27805 | 26813 |
| 041711 | PAUL MITCHELL THE SCHOOL DELAWARE | NEWARK | DE | 197025108 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 10.1 | 1412 | 13980 | ZONE | 100 | 1412 | 0 | FAIL | 10.26 | 1435 | 13980 | ZONE | 100 | 1435 | 0 | FAIL | 13917 | 13980 |
| 041714 | AVEDA INSTITUTE PORTLAND | PORTLAND | OR | 972093144 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL. | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.44 | 2232 | 19502 | ZONE | 120.84 | 2232 | 1847 | FAIL | 11.44 | 2232 | 19502 | ZONE | 120.84 | 2232 | 1847 | FAIL | 19502 | 19409 |
| 041714 | AVEDA INSTITUTE PORTLAND | PORTLAND | OR | 972093144 | PROPRIETARY 2 TO 3 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST. | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.47 | 857 | 19158 | PASS | 57.01 | 857 | 1503 | FAIL | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 19158 | 12603 |

| Institution Code (six-digit OPEID) | Institution Name | City | State | Zip | Institution Type | CIP Code | CIP Name | Credential Level | Official Program Pass/Zone/Fail | Appeal Status | Debt-to-Earnings Annual Earnings | Debt-to-Earnings Annual Earnings Numerator | Debt-to-Earnings Annual Earnings Denominator | Debt-to-Earnings Annual Rate Pass/Fail/Zone | Debt-to-Earnings Discretionary Income Rate | Debt-to-Earnings Discretionary Income Rate Numerator | Debt-to-Earnings Discretionary Income Rate Denominator | Debt-to-Earnings Discretionary Income Rate Pass/Fail/Zone | Debt-to-Earnings Transitional Discretionary Income Rate | Debt-to-Earnings Transitional Discretionary Income Rate Numerator | Debt-to-Earnings Transitional Discretionary Income Rate Denominator | Mean Annual Earnings | Median Annual Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041715 | COSMOPOLITAN BEAUTY & TECH SCHOOL | ANNANDALE | VA | 22003 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 0.6 | 92 | 15326 | PASS | 101 | 92 | 91 | PASS | N/A | N/A | N/A | N/A | N/A |
| 041727 | SALON PROFESSIONAL ACADEMY (THE) | EVANSVILLE | IN | 47711 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.72 | 1357 | 17557 | PASS | 100 | 1357 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041731 | LAB PAUL MITCHELL PARTNER SCHOOL (THE) | EWING | NJ | 08628 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.88 | 1471 | 21353 | PASS | 39.77 | 1471 | 3698 | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041758 | SALON PROFESSIONAL ACADEMY (THE) | COLORADO SPRINGS | CO | 80918 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 9.51 | 1657 | 17779 | ZONE | 999.99 | 1657 | 124 | FAIL | 9.51 | 1657 | 17779 | ZONE | N/A |
| 041758 | SALON PROFESSIONAL ACADEMY (THE) | SPRINGS | CO | 80918 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.56 | 640 | 14052 | PASS | 100 | 640 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041746 | SKIN INSTITUTE | SAINT LOUIS | MO | 63126 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 8.54 | 1311 | 15716 | ZONE | 100 | 1311 | | FAIL | 7.31 | 1150 | 15716 | PASS | 100 | 1150 | | FAIL | N/A |
| 041741 | PAUL MITCHELL THE SCHOOL PHOENIX | PHOENIX | AZ | 85017 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.85 | 1233 | 17639 | PASS | 100 | 1233 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041742 | ALL BEAUTY COLLEGE | FORT MOHAVE | AZ | 86426 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | FAIL | A | 19.02 | 2002 | 10522 | FAIL | 100 | 2002 | | FAIL | 33.72 | 3549 | 10522 | FAIL | 100 | 3549 | 0 | FAIL | N/A |
| 041745 | AVEDA INSTITUTE OF NEW MEXICO (THE) | ALBUQUERQUE | NM | 87104 | PROPRIETARY LESS THAN 2 YEARS | 120408 | FACIAL TREATMENT SPECIALIST/FACIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.69 | 874 | 15346 | PASS | 100 | 874 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041748 | AMERICAN TRADE SCHOOL | SAINT ANN | MO | 63074 | PROPRIETARY LESS THAN 2 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.85 | 2173 | 31704 | PASS | 15.46 | 2173 | 14049 | PASS | N/A | N/A | N/A | N/A | N/A |
| 041749 | ESTELLE INTERNATIONAL | SKOKIE | IL | 60077 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.37 | 614 | 14042 | PASS | 100 | 614 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041750 | UNIVERSAL SPA TRAINING ACADEMY | DOWNERS GROVE | IL | 60515 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.35 | 1093 | 20401 | PASS | 39.8 | 1093 | 2746 | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041752 | PAUL MITCHELL THE SCHOOL EAST BAY | PLEASANT HILL | CA | 94523 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 7.45 | 1457 | 19557 | PASS | 76.6 | 1457 | 1902 | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041753 | PENROSE ACADEMY | SCOTTSDALE | AZ | 85254 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 11.03 | 2105 | 19076 | ZONE | 148.13 | 2105 | 1421 | FAIL | 10.05 | 1919 | 19076 | ZONE | 135.34 | 1919 | 1421 | FAIL | N/A |
| 041753 | PENROSE ACADEMY | SCOTTSDALE | AZ | 85254 | PROPRIETARY LESS THAN 2 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.25 | 874 | 20561 | PASS | 30.07 | 874 | 2906 | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041772 | REAL BARBERS COLLEGE (THE) | ANAHEIM | CA | 92805 | PROPRIETARY LESS THAN 2 YEARS | 120402 | BARBERING/BARBER | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 9.6 | 780 | 8118 | ZONE | 100 | 780 | | FAIL | 16.85 | 1368 | 8118 | FAIL | 100 | 1368 | 0 | FAIL | N/A |
| 041774 | CAPILO SCHOOL OF HAIR DESIGN | AUGUSTA | ME | 04330000 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.37 | 621 | 15250 | PASS | 100 | 621 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041787 | ATELIER ESTHETIQUE INSTITUTE OF ESTHETICS | NEW YORK | NY | 10011 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.63 | 807 | 22221 | PASS | 17.67 | 807 | 4566 | PASS | N/A | N/A | N/A | N/A | N/A |
| 041800 | CINTA AVEDA INSTITUTE | SAN FRANCISCO | CA | 94108 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | A | 8.87 | 1855 | 20901 | ZONE | 57.14 | 1855 | 3246 | FAIL | 11.66 | 2439 | 20901 | ZONE | 75.13 | 2439 | 3246 | FAIL | N/A |
| 041800 | CINTA AVEDA INSTITUTE | SAN FRANCISCO | CA | 94108 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.27 | 874 | 20448 | PASS | 31.29 | 874 | 2793 | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041822 | HAWAII MEDICAL COLLEGE | HONOLULU | HI | 96813 | PROPRIETARY 2 TO 3 YEARS | 510714 | MEDICAL INSURANCE CODING SPECIALIST/CODER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.05 | 241 | 23717 | PASS | 3.97 | 241 | 6062 | PASS | N/A | N/A | N/A | N/A | N/A |
| 041822 | HAWAII MEDICAL COLLEGE | HONOLULU | HI | 96813 | PROPRIETARY LESS THAN 2 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1 | 228 | 22737 | PASS | 4.48 | 228 | 5082 | PASS | N/A | N/A | N/A | N/A | N/A |
| 041833 | ANCOTT INSTITUTE | SOUTHFIELD | MI | 48075 | PROPRIETARY 2 TO 3 YEARS | 513902 | NURSING ASSISTANT/AIDE AND PATIENT CARE ASSISTANT/AIDE | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 5.46 | 874 | 15980 | PASS | 100 | 874 | | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041836 | SALON PROFESSIONAL ACADEMY OF KENOSHA (THE) | KENOSHA | WI | 53142 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | ZONE | | 8.82 | 1469 | 16649 | ZONE | 100 | 1469 | | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041840 | PAUL MITCHELL THE SCHOOL INDIANAPOLIS | INDIANAPOLIS | IN | 46237 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.64 | 1156 | 17397 | PASS | 100 | 1156 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041849 | COLLEGE OF INTERNATIONAL ESTHETICS | ARVADA | CO | 80003 | PROPRIETARY 2 TO 3 YEARS | 120409 | AESTHETICIAN/ESTHETICIAN AND SKIN CARE SPECIALIST | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.32 | 874 | 14920 | PASS | 100 | 874 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041851 | NORTHEAST TECHNICAL INSTITUTE | SCARBOROUGH | ME | 04074 | PROPRIETARY 2 TO 3 YEARS | 470201 | HEATING, AIR CONDITIONING, VENTILATION AND REFRIGERATION MAINTENANCE TECHNOLOGY/TECHNICIAN | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.81 | 1452 | 30144 | PASS | 11.52 | 1452 | 12489 | PASS | N/A | N/A | N/A | N/A | N/A |
| 041851 | NORTHEAST TECHNICAL INSTITUTE | SCARBOROUGH | ME | 04074 | PROPRIETARY 2 TO 3 YEARS | 510801 | MEDICAL/CLINICAL ASSISTANT | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 4.64 | 1008 | 21720 | PASS | 24.79 | 1008 | 4065 | ZONE | N/A | N/A | N/A | N/A | N/A |
| 041865 | PAUL MITCHELL THE SCHOOL LAS VEGAS | LAS VEGAS | NV | 89123 | PROPRIETARY 2 TO 3 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.14 | 207 | 18028 | PASS | 55.49 | 207 | 373 | FAIL | N/A | N/A | N/A | N/A | N/A |
| 041883 | FLORIDA ACADEMY | FORT MYERS | FL | 33966 | PROPRIETARY 2 TO 3 YEARS | 512399 | REHABILITATION AND THERAPEUTIC PROFESSIONS, OTHER | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.81 | 389 | 15991 | PASS | 100 | 389 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041919 | PAUL MITCHELL THE SCHOOL SPOKANE | SPOKANE VALLEY | WA | 99037 | PROPRIETARY LESS THAN 2 YEARS | 120401 | COSMETOLOGY/COSMETOLOGIST, GENERAL | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 6.16 | 727 | 11798 | PASS | 100 | 727 | | PASS | N/A | N/A | N/A | N/A | N/A |
| 041922 | ATHENA CAREER ACADEMY | TOLEDO | OH | 43615 | PROPRIETARY 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 2.5 | 935 | 37396 | PASS | 4.73 | 935 | 19741 | PASS | N/A | N/A | N/A | N/A | N/A |
| 042034 | ARKANSAS STATE UNIVERSITY - NEWPORT | NEWPORT | AR | 72112 | PUBLIC 2 TO 3 YEARS | 513901 | LICENSED PRACTICAL/VOCATIONAL NURSE TRAINING | 01 - UNDERGRADUATE CERTIFICATE | PASS | | 1.74 | 562 | 32121 | PASS | 4.02 | 562 | 13466 | PASS | N/A | N/A | N/A | N/A | N/A |